WARD V. NCS
EXHIBIT 32

Personal Credit Report for:

**ROBBIN WARD**

File Number:

**350709791**

Date Created:

**08/30/2022**

Visit **transunion.com/dispute** to start a dispute online.

## 👤 Personal Information

You have been on our files since 10/01/1986. Your SSN has been masked for your protection.

**Credit Report Date**

08/30/2022

**Social Security Number**

XXX-XX-2993

**Date of Birth**

04/26/1961

**Name**

ROBBIN UNDRA WARD

### Also Known As

**AKA**

ROBIN A. WARD

**AKA**

ROBIN U. WARD

### Addresses

**Current Address**

5390 S SHERMAN ST LITTLETON, CO 80121-1032

**Date Reported**

09/20/2012

**Other Address**

2831 ULTCA ST DENVER, CO 80212

**Date Reported**

11/30/2005

**Other Address**

1960 MITTENWALD DR APT 719 COLORADO SPRINGS, CO 80918-8222

**Date Reported**

01/12/2007

**Other Address**

5398 S GRANT ST LITTLETON, CO 80121-1013

**Date Reported**

01/22/2007

**Other Address**

8545 W DAKOTA AVE APT B202 LAKEWOOD, CO 80226-3060

**Date Reported**

08/31/2004

**Other Address**

3265 W GIRARD AVE ENGLEWOOD, CO 80110-1804

**Other Address**

103 W POWERS CIR APT 301 LITTLETON, CO 80120-2461

**Date Reported**

01/24/2008

**Other Address**

2831 UTICA ST DENVER, CO 80212-3047

**Date Reported**

04/06/2007

**Other Address**

1527 SWOPE AVE COLORADO SPRINGS, CO 80909-2846

**Date Reported**

12/11/2006

## Phone Numbers

**Phone Number**

(219) 902-6324

**Phone Number**

(303) 204-3632

**Phone Number**

(902) 632-6324

**Phone Number**

(303) 703-3758

**Phone Number**

(303) 433-2316

**Phone Number**

(303) 596-4262

**Phone Number**

(720) 621-9736

**Phone Number**

(303) 794-3640

**Phone Number**

(303) 901-6733

**Phone Number**

(719) 633-1342

## Employers

**Employer**

PIKE TOOLGRINDING

Date Verified
06/01/1994

## 🏛 Accounts

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The rating key is provided to help you understand some of the account information that could be reported. Pay Status represents the current status of accounts and indicates how you are currently paying. For accounts that have been paid and closed, sold, or transferred, Pay Status represents the last reported status of the account.

**Payment/Remarks Key**

**Ratings**

OK   Current, paying or paid as agreed

N/R   Not Reported

X   Unknown

30   Account 30 days late

60   Account 60 days late

90   Account 90 days late

120   Account 120 or more days late

COL   Transferred to collection

VS   Voluntarily surrendered

RPO   Repossession

C/O   Charged off by account provider

FC   Foreclosure

**Remarks**

**AAP:** Loan assumed by another party

**ACQ:** Acquired from another lender

**ACR:** Account closed due to refinance

**ACT:** Account closed due to transfer

Ward_Plaintiff_002791

**AFR:** Account acquired by RTC/FDIC

**AID:** Account information disputed by consumer

**AJP:** Adjustment pending

**AMD:** Active military duty

**AND:** Affected by natural disaster

**BAL:** Balloon payment

**BKL:** Included in bankruptcy

**BKW:** Bankruptcy withdrawn

**CAD:** Dispute account/closed by consumer

**CBC:** Account closed by consumer

**CBD:** Dispute resolved/consumer disagrees/closed by consumer

**CBG:** Canceled by credit grantor

**CBL:** Chapter 7 bankruptcy

**CBR:** Chapter 11 bankruptcy

**CBT:** Chapter 12 bankruptcy

**CLA:** Placed for collection

**CLO:** Closed

**CLS:** Credit line suspended

**CRB:** Collateral released–balance owing

**CTR:** Account closed–transfer to refinance

**CTS:** Contact subscriber

**DDR:** -none-

**DLU:** Deed in lieu

**DM:** Bankruptcy dismissed

**DRC:** Dispute resolved/consumer disagrees

**DRG:** Dispute resolved reported by credit grantor

**ER:** Election of remedy

**ETB:** Early termination/balance owing

**ETI:** Early termination by default

**ETO:** Early termination/obligation settled

**ETS:** Early termination/status pending

**FCL:** Foreclosure

**FPD:** Account paid, foreclosure started

**FPI:** Foreclosure initiated

**FRD:** Foreclosure collateral sold

**FTB:** Full termination/balance owing

**FTO:** Full termination/obligation satisfied

**FTS:** Full termination/status pending

**INA:** Inactive account

**INP:** Debt being paid through insurance

**INS:** Paid by insurance

**IRB:** Involuntary repossession/balance owing

**IRE:** Involuntary repossession

**IRO:** Involuntary repossession/obligation satisfied

**JUG:** Judgment granted

**LA:** Lease assumption

**LMN:** Loan Modified Not GOVT (government)

**LNA:** Credit line is no longer available

**MCC:** Managed by credit counseling service

**MOV:** No forwarding address

**NIR:** Student loan not in repayment

**NPA:** Now paying

**PAL:** Purchase by another lender

**PCL:** Paid collection

**PDD:** Paid by dealer

**PDE:** Payment deferred

**PDI:** Principle deferred/initial payment only

**PFC:** Account paid from collateral

**PLL:** Prepaid lease

**PLP:** Profit and loss now paying

**PNR:** First payment never received

**PPA:** Paying partial payment agreement

**PPD:** Paid by co-maker

**PPL:** Paid profit and loss

**PRD:** Payroll deduction

**PRL:** Profit and loss write-off

**PWG:** Account payment, wage garnish

**REA:** Reaffirmation of debt

**REP:** Substitute/replacement account

**RFN:** Refinanced

**RPD:** Paid repossession

Ward_Plaintiff_002792

**RPO:** Repossession

**RRE:** Repossession redeemed

**RVN:** Returned voluntarily

**RVR:** Returned voluntarily/redeemed

**SET:** Settled–less than full balance

**SGL:** Government secured guaranteed

**SIL:** Simple interest loan

**SLP:** Student loan perm assign government

**SPL:** Single payment loan

**STL:** Credit card lost/stolen

**TRF:** Transfer

**TRL:** Transferred to another lender

**TTR:** Transferred to recovery

**WEP:** Chapter 13 bankruptcy

For account information other than payment history, we may show brackets > < to indicate information that may negatively affect your credit health.

## Satisfactory Accounts

The following accounts are reported with no adverse information. For your protection, your account numbers have been partially masked, and in some cases scrambled. Please note: Accounts are reported as "Current; Paid or paying as agreed" if paid within 30 days of the due date. Accounts reported as Current may still incur late fees or interest charges if not paid on or before the due date.

| Account Name |
| --- |
| BARCLAYS BANK DELAWARE00015192135**** |

### Account Information

| | |
| --- | --- |
| **Address** | PO BOX 8803 WILMINGTON, DE 19899 |
| **Phone** | (888) 232-0780 |
| **Date Opened** | 05/05/2012 |
| **Responsibility** | Authorized Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CREDIT CARD |
| **Balance** | $0 |
| **Date Updated** | 12/05/2021 |
| **Payment Received** | $0 |
| **Last Payment Made** | 02/20/2020 |
| **Pay Status** | Paid, Closed; was Paid as agreed |
| **Terms** | Paid Monthly |
| **Date Closed** | 12/03/2021 |
| **Date Paid** | 02/20/2020 |
| **High Balance (Hist.)** | High balance of $9,453 from 02/2020 to 12/2021 |
| **Credit Limit (Hist.)** | Credit limit of $3,000 from 02/2020 to 12/2021 |
| **Remarks** | INACTIVE ACCOUNT; CLOSED |

### Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **2021** | | | | | | | | | | | | |
| Balance: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| **2020** | | | | | | | | | | | | |
| Balance: | - - - | $34 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due: | - - - | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Ward_Plaintiff_002793

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amount Paid: | - - - | $33 | $68 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment: | - - - | $27 | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2019

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2018

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2017

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2016

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2015

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | --- | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | --- | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | --- | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | --- | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | --- | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**BELLCO FIRST FCU**60594****

## Account Information

| | |
|---|---|
| **Address** | P O BOX 6611 GREENWOOD VILLAGE, CO 80155 |
| **Phone** | (303) 689-7800 |
| **Monthly Payment** | $212 |
| **Date Opened** | 03/07/2022 |
| **Responsibility** | Joint Account |
| **Account Type** | Revolving Account |
| **Loan Type** | HOME EQUITY LOAN |
| **Balance** | $33,502 |
| **Date Updated** | 07/31/2022 |
| **Payment Received** | $500 |
| **Last Payment Made** | 07/22/2022 |
| **Pay Status** | Current; Paid or Paying as Agreed |
| **Terms** | $212 per month; paid Monthly |
| **High Balance (Hist.)** | High balance of $35,000 from 03/2022 to 04/2022; $34,661 from 05/2022 to 05/2022; $34,278 from 06/2022 to 06/2022; $33,502 from 07/2022 to 07/2022 |

Ward_Plaintiff_002794

Credit Limit (Hist.)     Credit limit of $35,000 from 03/2022 to 07/2022

## Payment History

| 2022 | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | --- | --- | $35,000 | $34,661 | $34,278 | $33,891 | $33,502 | --- | --- | --- | --- | --- |
| Past Due: | --- | --- | $0 | $0 | $0 | $0 | $0 | --- | --- | --- | --- | --- |
| Amount Paid: | --- | --- | $0 | $500 | $500 | $500 | $500 | --- | --- | --- | --- | --- |
| Scheduled Payment: | --- | --- | $212 | $212 | $212 | $212 | $212 | --- | --- | --- | --- | --- |
| Rating: | --- | --- | OK | OK | OK | OK | OK | --- | --- | --- | --- | --- |

---

**BIG O TIRES/CBNA**601154934426****

### Account Information

| | |
|---|---|
| **Address** | 5800 South Corporate Place SIOUX FALLS, SD 57108 |
| **Phone** | Phone number not available |
| **Date Opened** | 02/06/2016 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CHARGE ACCOUNT |
| **Balance** | $0 |
| **Date Updated** | 08/06/2022 |
| **Last Payment Made** | 10/24/2018 |
| **Pay Status** | Paid, Closed; was Paid as agreed |
| **Terms** | Paid Monthly |
| **Date Closed** | 07/31/2022 |
| **Date Paid** | 10/24/2018 |
| **High Balance (Hist.)** | High balance of $1,321 from 02/2020 to 08/2022 |
| **Credit Limit (Hist.)** | Credit limit of $1,600 from 02/2020 to 08/2022 |
| **Remarks** | CLOSED BY CREDIT GRANTOR; CLOSED |

### Payment History

| 2022 | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | --- | --- | --- | --- |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | --- | --- | --- | --- |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | --- | --- | --- | --- |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | --- | --- | --- | --- |

| 2021 | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| 2020 | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due: | - - - | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid: | - - - | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| 2019 | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

2018

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

2017

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

2016

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | --- | --- | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | --- | --- | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | --- | --- | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | --- | --- | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

---

**CITICARDS CBNA** 542418125342****

## Account Information

| | |
|---|---|
| **Address** | 5800 SOUTH CORPORATE PLACE SIOUX FALLS, SD 57108 |
| **Phone** | (888) 248-4728 |
| **Date Opened** | 11/18/2011 |
| **Responsibility** | Authorized Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CREDIT CARD |
| **Balance** | $0 |
| **Date Updated** | 11/20/2013 |
| **Payment Received** | $0 |
| **Last Payment Made** | 06/28/2013 |
| **High Balance** | $3,560 |
| **Credit Limit** | $5,900 |
| **Pay Status** | Paid, Closed; was Paid as agreed |
| **Terms** | Paid Monthly |
| **Date Closed** | 07/24/2013 |
| **Date Paid** | 06/28/2013 |
| **Remarks** | Account closed at consumer's request; CLOSED |

### Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2013** | | | | | | | | | | | | |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | --- | --- |
| **2012** | | | | | | | | | | | | |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| **2011** | | | | | | | | | | | | |
| Rating: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | OK |

---

**COLORADO CREDIT UNION** 784840****

## Account Information

| | |
|---|---|
| **Address** | 10026 W SAN JUAN WAY LITTLETON, CO 80127 |
| **Phone** | (800) 828-2274 |

| | |
|---|---|
| **Date Opened** | 03/24/2017 |
| **Responsibility** | Joint Account |
| **Account Type** | Line of Credit Account |
| **Loan Type** | HOME EQUITY LOAN |
| **Balance** | $0 |
| **Date Updated** | 02/01/2020 |
| **Payment Received** | $23,424 |
| **Last Payment Made** | 01/28/2020 |
| **High Balance** | $23,892 |
| **Credit Limit** | $25,000 |
| **Pay Status** | Paid, Closed; was Paid as agreed |
| **Terms** | Paid Monthly |
| **Date Closed** | 01/28/2020 |
| **Date Paid** | 01/28/2020 |
| **Remarks** | CLOSED |

**Payment History**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2020** | | | | | | | | | | | | |
| Rating: | OK | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **2019** | | | | | | | | | | | | |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| **2018** | | | | | | | | | | | | |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| **2017** | | | | | | | | | | | | |
| Rating: | --- | --- | --- | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**DISCOVER BANK** 601100010275****

### Account Information

| | |
|---|---|
| **Address** | PO BOX 30939 SALT LAKE CITY, UT 84130 |
| **Phone** | (800) 347-2683 |
| **Monthly Payment** | $16 |
| **Date Opened** | 06/06/2013 |
| **Responsibility** | Authorized Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CREDIT CARD |
| **Balance** | $16 |
| **Date Updated** | 08/18/2022 |
| **Last Payment Made** | 08/03/2022 |
| **Pay Status** | Current; Paid or Paying as Agreed |
| **Terms** | $16 per month; paid Monthly |
| **High Balance (Hist.)** | High balance of $4,660 from 02/2020 to 08/2022 |
| **Credit Limit (Hist.)** | Credit limit of $4,750 from 02/2020 to 08/2022 |

**Payment History**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Ward_Plaintiff_002797

**2022**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | $2,797 | $2,294 | $0 | $1,078 | $1,065 | $31 | $90 | $16 | --- | --- | --- | --- |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | --- | --- | --- | --- |
| Scheduled Payment: | $56 | $49 | - - - | $35 | $35 | $31 | $35 | $16 | --- | --- | --- | --- |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | --- | --- | --- | --- |

**2021**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | $1,536 | $1,031 | $740 | $59 | $264 | $41 | $408 | $950 | $406 | $406 | $1,143 | $2,839 |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment: | $37 | $36 | $35 | $35 | $35 | $35 | $35 | $35 | $35 | $35 | $35 | $56 |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**2020**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | $21 | $57 | $0 | $57 | $200 | $266 | $281 | $77 | $912 | $350 | $1,990 |
| Past Due: | - - - | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment: | - - - | $21 | $35 | - - - | $35 | $35 | $35 | $35 | $35 | $35 | $35 | $40 |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**2019**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**2018**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**2017**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**2016**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**2015**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Past Due: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Scheduled Payment: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Rating: | --- | --- | --- | --- | --- | --- | --- | --- | --- | OK | OK | OK |

**FIRSTBANK** 480379380925****

## Account Information

| | |
|---|---|
| **Address** | POB 150097 LAKEWOOD, CO 80215-3742 |
| **Phone** | (970) 223-4000 |
| **Monthly Payment** | $20 |
| **Date Opened** | 02/18/2014 |
| **Responsibility** | Joint Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CREDIT CARD |
| **Balance** | $380 |
| **Date Updated** | 07/29/2022 |
| **Payment Received** | $179 |

| | |
|---|---|
| **Last Payment Made** | 07/20/2022 |
| **Pay Status** | Current; Paid or Paying as Agreed |
| **Terms** | $20 per month; paid Monthly |
| **High Balance (Hist.)** | High balance of $2,250 from 02/2020 to 07/2022 |
| **Credit Limit (Hist.)** | Credit limit of $2,500 from 02/2020 to 07/2022 |

## Payment History

### 2022

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | $495 | $294 | $115 | $260 | $296 | $28 | $380 | --- | --- | --- | --- | --- |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | --- | --- | --- | --- | --- |
| Amount Paid: | $188 | $637 | $434 | $267 | $424 | $372 | $179 | --- | --- | --- | --- | --- |
| Scheduled Payment: | $20 | $20 | $20 | $20 | $20 | $20 | $20 | --- | --- | --- | --- | --- |
| Rating: | OK | OK | OK | OK | OK | OK | OK | --- | --- | --- | --- | --- |

### 2021

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | $434 | $0 | $10 | $0 | $0 | $58 | $24 | $90 | $112 | $172 | $142 | $187 |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid: | $24 | $497 | $0 | $10 | $0 | $0 | $143 | $139 | $90 | $722 | $172 | $142 |
| Scheduled Payment: | $20 | - - - | $10 | - - - | - - - | $20 | $20 | $20 | $20 | $20 | $20 | $20 |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2020

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | $50 | $16 | $0 | $16 | $0 | $16 | $0 | $395 | $88 | $141 | $0 |
| Past Due: | - - - | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid: | - - - | $1,801 | $66 | $16 | $16 | $16 | $40 | $281 | $0 | $411 | $0 | $162 |
| Scheduled Payment: | - - - | $20 | $16 | - - - | $16 | - - - | $16 | - - - | $20 | $20 | $20 | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2019

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2018

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2017

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2016

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2015

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Past Due: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Amount Paid: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Scheduled Payment: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Rating: | --- | --- | --- | --- | --- | --- | --- | --- | OK | OK | OK | OK |

Ward_Plaintiff_002799

**FREEDOM MORTGAGE** 9305****

## Account Information

| | |
|---|---|
| **Address** | 907 PLEASANT VALLEY MT LAUREL, NJ 08054 |
| **Phone** | (866) 369-2012 |
| **Monthly Payment** | $0 |
| **Date Opened** | 12/10/2015 |
| **Responsibility** | Joint Account |
| **Account Type** | Mortgage Account |
| **Loan Type** | CONVENTIONAL REAL ESTATE MTG |
| **Balance** | $0 |
| **Date Updated** | 01/27/2020 |
| **Payment Received** | $246,103 |
| **Last Payment Made** | 01/27/2020 |
| **High Balance** | $268,300 |
| **Pay Status** | Paid, Closed; was Paid as agreed |
| **Terms** | $0 per month, paid Monthly for 360 months |
| **Date Closed** | 01/27/2020 |
| **Remarks** | CLOSED |

### Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2019** | | | | | | | | | | | | |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| **2018** | | | | | | | | | | | | |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| **2017** | | | | | | | | | | | | |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| **2016** | | | | | | | | | | | | |
| Rating: | X | X | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

---

**JPMCB CARD SERVICES** 426684160032****

## Account Information

| | |
|---|---|
| **Address** | PO BOX 15369 WILMINGTON, DE 19850 |
| **Phone** | (800) 945-2000 |
| **Date Opened** | 02/09/2019 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CREDIT CARD |
| **Balance** | $0 |
| **Date Updated** | 08/19/2022 |
| **Last Payment Made** | 08/19/2022 |
| **Pay Status** | Current; Paid or Paying as Agreed |
| **Terms** | Paid Monthly |
| **Date Paid** | 08/19/2022 |

Ward_Plaintiff_002800

| High Balance (Hist.) | High balance of $5,129 from 02/2020 to 08/2022 |
|---|---|
| Credit Limit (Hist.) | Credit limit of $8,700 from 02/2020 to 08/2022 |

**Payment History**

**2022**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | $0 | $0 | $0 | $0 | $0 | $513 | $0 | $0 | --- | --- | --- | --- |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | --- | --- | --- | --- |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | $40 | - - - | - - - | --- | --- | --- | --- |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | --- | --- | --- | --- |

**2021**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | $0 | $0 | $146 | $0 | $0 | $0 | $0 | $0 | $83 | $261 | $0 | $659 |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment: | - - - | - - - | $35 | - - - | - - - | - - - | - - - | - - - | $40 | $40 | - - - | $40 |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**2020**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | $0 | $69 | $0 | $0 | $0 | $1,085 | $420 | $101 | $799 | $574 | $0 |
| Past Due: | - - - | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment: | - - - | - - - | $35 | - - - | - - - | - - - | $35 | $35 | $35 | $35 | $35 | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**2019**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | --- | --- | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | --- | --- | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | --- | --- | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | --- | --- | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

---

**JPMCB CARD SERVICES** 426684145913****

### Account Information

| Address | PO BOX 15369 WILMINGTON, DE 19850 |
|---|---|
| Phone | (800) 945-2000 |
| Date Opened | 02/03/2016 |
| Responsibility | Authorized Account |
| Account Type | Revolving Account |
| Loan Type | CREDIT CARD |
| Balance | $0 |
| Date Updated | 03/02/2016 |
| Payment Received | $0 |
| High Balance | $0 |
| Credit Limit | $3,200 |
| Pay Status | Paid, Closed; was Paid as agreed |
| Terms | Paid Monthly |
| Date Closed | 02/03/2016 |
| Remarks | Account closed at consumer's request; CLOSED |

---

**MOUNTAIN AMERICA CU** 12130890****

### Account Information

| Address | PO BOX 2331 SANDY, UT 84091 |
|---|---|
| Phone | (800) 748-4302 |
| Monthly Payment | $481 |

Ward_Plaintiff_002801

| | |
|---|---|
| **Date Opened** | 09/25/2020 |
| **Responsibility** | Joint Account |
| **Account Type** | Installment Account |
| **Loan Type** | AUTOMOBILE |
| **Balance** | $22,383 |
| **Date Updated** | 08/01/2022 |
| **Payment Received** | $500 |
| **Last Payment Made** | 07/07/2022 |
| **Pay Status** | Current; Paid or Paying as Agreed |
| **Terms** | $481 per month, paid Monthly for 72 months |
| **High Balance (Hist.)** | High balance of $31,195 from 10/2020 to 08/2022 |

**Payment History**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2022** | | | | | | | | | | | | |
| Balance: | $25,394 | $24,969 | $24,543 | $24,109 | $23,680 | $23,253 | $22,817 | $22,383 | --- | --- | --- | --- |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | --- | --- | --- | --- |
| Amount Paid: | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | --- | --- | --- | --- |
| Scheduled Payment: | $481 | $481 | $481 | $481 | $481 | $481 | $481 | $481 | --- | --- | --- | --- |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | --- | --- | --- | --- |
| **2021** | | | | | | | | | | | | |
| Balance: | $30,412 | $30,002 | $29,594 | $29,173 | $28,757 | $28,340 | $27,924 | $27,504 | $27,090 | $26,666 | $26,242 | $25,822 |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid: | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 |
| Scheduled Payment: | $481 | $481 | $481 | $481 | $481 | $481 | $481 | $481 | $481 | $481 | $481 | $481 |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| **2020** | | | | | | | | | | | | |
| Balance: | --- | --- | --- | --- | --- | --- | --- | --- | --- | $31,195 | $31,195 | $30,830 |
| Past Due: | --- | --- | --- | --- | --- | --- | --- | --- | --- | $0 | $0 | $0 |
| Amount Paid: | --- | --- | --- | --- | --- | --- | --- | --- | --- | $0 | $0 | $500 |
| Scheduled Payment: | --- | --- | --- | --- | --- | --- | --- | --- | --- | $481 | $481 | $481 |
| Rating: | --- | --- | --- | --- | --- | --- | --- | --- | --- | OK | OK | OK |

**SYNCB/JC PENNEY** 600889140580****

## Account Information

| | |
|---|---|
| **Address** | PO BOX 965007 ORLANDO, FL 32896-5007 |
| **Phone** | (866) 227-5213 |
| **Date Opened** | 11/23/2018 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CHARGE ACCOUNT |
| **Balance** | $0 |
| **Date Updated** | 08/02/2022 |
| **Payment Received** | $0 |
| **Last Payment Made** | 01/14/2020 |
| **Pay Status** | Current; Paid or Paying as Agreed |
| **Terms** | Paid Monthly |

Ward_Plaintiff_002802

| Date Paid | 01/14/2020 |
|---|---|
| **High Balance (Hist.)** | High balance of $346 from 02/2020 to 08/2022 |
| **Credit Limit (Hist.)** | Credit limit of $2,200 from 02/2020 to 06/2021; $500 from 07/2021 to 08/2022 |

**Payment History**

| 2022 | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | --- | --- | --- | --- |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | --- | --- | --- | --- |
| Amount Paid: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | --- | --- | --- | --- |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | --- | --- | --- | --- |

| 2021 | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| 2020 | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due: | - - - | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid: | - - - | $19 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| 2019 | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| 2018 | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | - - - | - - - |
| Past Due: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | - - - | - - - |
| Amount Paid: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | - - - | - - - |
| Rating: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | OK | OK |

**SYNCB/LOWES**798192406916****

## Account Information

| **Address** | PO BOX 965005 ORLANDO, FL 32896 |
|---|---|
| **Phone** | (800) 444-1408 |
| **Monthly Payment** | $32 |
| **Date Opened** | 09/11/2016 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CHARGE ACCOUNT |
| **Balance** | $2,481 |
| **Date Updated** | 08/16/2022 |
| **Payment Received** | $500 |
| **Last Payment Made** | 08/09/2022 |
| **Pay Status** | Current; Paid or Paying as Agreed |
| **Terms** | $32 per month; paid Monthly |
| **High Balance (Hist.)** | High balance of $1,600 from 02/2020 to 05/2022; $3,679 from 06/2022 to 06/2022; $3,845 from 07/2022 to 08/2022 |

Ward_Plaintiff_002803

**Credit Limit (Hist.)** — Credit limit of $5,800 from 02/2020 to 09/2021; $7,600 from 10/2021 to 08/2022

## Payment History

### 2022

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | $0 | $0 | $0 | $0 | $398 | $3,679 | $2,975 | $2,481 | --- | --- | --- | --- |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | --- | --- | --- | --- |
| Amount Paid: | $0 | $0 | $0 | $0 | $0 | $150 | $500 | $500 | --- | --- | --- | --- |
| Scheduled Payment: | - - - | - - - | - - - | - - - | $29 | $37 | $30 | $32 | --- | --- | --- | --- |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | --- | --- | --- | --- |

### 2021

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | $278 | $1,007 | $1,096 | $1,021 | $1,074 | $779 | $607 | $539 | $349 | $205 | $112 | $0 |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid: | $100 | $278 | $0 | $150 | $0 | $300 | $416 | $200 | $200 | $150 | $205 | $112 |
| Scheduled Payment: | $29 | $29 | $32 | $34 | $64 | $29 | $29 | $29 | $29 | $29 | $29 | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2020

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | $0 | $0 | $0 | $144 | $769 | $1,060 | $880 | $700 | $500 | $400 | $350 |
| Past Due: | - - - | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid: | - - - | $0 | $0 | $0 | $0 | $193 | $269 | $180 | $180 | $200 | $100 | $50 |
| Scheduled Payment: | - - - | - - - | - - - | - - - | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $29 |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2019

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2018

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2017

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2016

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Past Due: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Amount Paid: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Scheduled Payment: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Rating: | --- | --- | --- | --- | --- | --- | --- | --- | --- | OK | OK | OK |

**SYNCB/LOWES** 798192406286****

## Account Information

| | |
|---|---|
| **Address** | PO BOX 965005 ORLANDO, FL 32896 |
| **Phone** | (800) 444-1408 |
| **Date Opened** | 09/11/2016 |
| **Responsibility** | Individual Account |
| **Account Type** | Revolving Account |
| **Loan Type** | CHARGE ACCOUNT |

| | |
|---|---|
| Balance | $0 |
| Date Updated | 02/13/2018 |
| Payment Received | $0 |
| Last Payment Made | 08/29/2017 |
| High Balance | $1,077 |
| Credit Limit | $3,700 |
| Pay Status | Current; Paid or Paying as Agreed |
| Terms | Paid Monthly |
| Date Closed | 08/15/2017 |
| Remarks | CREDIT CARD LOST OR STOLEN |

Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2018** | | | | | | | | | | | | |
| Rating: | OK | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **2017** | | | | | | | | | | | | |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| **2016** | | | | | | | | | | | | |
| Rating: | --- | --- | --- | --- | --- | --- | --- | --- | OK | OK | OK | OK |

**TD BANK USA/TARGET CREDI**585975207031****

## Account Information

| | |
|---|---|
| Address | PO BOX 1470 MINNEAPOLIS, MN 55440 |
| Phone | Phone number not available |
| Monthly Payment | $30 |
| Date Opened | 12/22/2012 |
| Responsibility | Individual Account |
| Account Type | Revolving Account |
| Loan Type | CREDIT CARD |
| Balance | $72 |
| Date Updated | 08/20/2022 |
| Payment Received | $54 |
| Last Payment Made | 08/03/2022 |
| Pay Status | Current; Paid or Paying as Agreed |
| Terms | $30 per month; paid Monthly |
| High Balance (Hist.) | High balance of $1,060 from 02/2020 to 08/2022 |
| Credit Limit (Hist.) | Credit limit of $2,100 from 02/2020 to 06/2022; $5,000 from 07/2022 to 08/2022 |

Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2022** | | | | | | | | | | | | |
| Balance: | $0 | $0 | $0 | $26 | $0 | $155 | $54 | $72 | --- | --- | --- | --- |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | --- | --- | --- | --- |
| Amount Paid: | $382 | $0 | $0 | $0 | $26 | $0 | $155 | $54 | --- | --- | --- | --- |
| Scheduled Payment: | - - - | - - - | - - - | $0 | - - - | $0 | $29 | $30 | --- | --- | --- | --- |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | --- | --- | --- | --- |
| **2021** | | | | | | | | | | | | |

Ward_Plaintiff_002805

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | $0 | $206 | $47 | $51 | $44 | $0 | $0 | $93 | $22 | $62 | $16 | $220 |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Amount Paid: | $45 | $13 | $206 | $47 | $51 | $44 | $247 | $150 | $187 | $112 | $62 | $32 |
| Scheduled Payment: | - - - | $0 | $29 | $29 | $29 | - - - | $0 | $29 | $29 | $29 | $29 | $16 |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2020

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | $359 | $121 | $106 | $0 | $0 | $77 | $13 | $100 | $427 | $109 | $45 |
| Past Due: | - - - | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid: | - - - | $315 | $359 | $121 | $107 | $58 | $0 | $78 | $166 | $100 | $427 | $276 |
| Scheduled Payment: | - - - | $29 | $29 | $29 | - - - | - - - | $0 | $29 | $13 | $29 | $29 | $29 |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2019

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2018

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2017

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2016

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Past Due: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Amount Paid: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Scheduled Payment: | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - | - - - |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### 2015

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance: | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | - - - |
| Past Due: | --- | --- | --- | --- | --- | --- | --- | --- | --- | - - - | - - - | - - - |
| Amount Paid: | --- | --- | --- | --- | --- | --- | --- | --- | --- | - - - | - - - | - - - |
| Scheduled Payment: | --- | --- | --- | --- | --- | --- | --- | --- | --- | - - - | - - - | - - - |
| Rating: | --- | --- | --- | --- | --- | --- | --- | --- | --- | OK | OK | OK |

---

**WELLS FARGO HOME MORTGAG** 936060053****

## Account Information

| | |
|---|---|
| **Address** | PO BOX 10335 DES MOINES, IA 50306 |
| **Phone** | (877) 416-1472 |
| **Monthly Payment** | $2,043 |
| **Date Opened** | 01/21/2020 |
| **Responsibility** | Joint Account |
| **Account Type** | Mortgage Account |
| **Loan Type** | CONVENTIONAL REAL ESTATE MTG |
| **Balance** | $290,529 |
| **Date Updated** | 08/09/2022 |

Ward_Plaintiff_002806

| | |
|---|---|
| **Payment Received** | $2,200 |
| **Last Payment Made** | 07/20/2022 |
| **Pay Status** | Current; Paid or Paying as Agreed |
| **Terms** | $2,043 per month, paid Monthly for 360 months |
| **High Balance (Hist.)** | High balance of $310,000 from 05/2020 to 08/2022 |

### Payment History

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2022** | | | | | | | | | | | | |
| Balance: | $295,216 | $294,540 | $293,862 | $293,182 | $292,499 | $291,813 | $291,172 | $290,529 | --- | --- | --- | --- |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | --- | --- | --- | --- |
| Amount Paid: | $2,200 | $2,200 | $2,200 | $2,200 | $2,200 | $2,557 | $2,550 | $2,200 | --- | --- | --- | --- |
| Scheduled Payment: | $1,995 | $1,995 | $1,995 | $1,995 | $1,995 | $2,101 | $2,043 | $2,043 | --- | --- | --- | --- |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | --- | --- | --- | --- |
| **2021** | | | | | | | | | | | | |
| Balance: | $302,989 | $302,319 | $301,682 | $301,016 | $300,348 | $299,877 | $299,218 | $298,557 | $297,894 | $297,228 | $296,560 | $295,889 |
| Past Due: | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid: | $2,200 | $2,200 | $2,520 | $2,200 | $2,200 | $2,183 | $2,200 | $2,200 | $2,200 | $2,200 | $2,200 | $2,200 |
| Scheduled Payment: | $1,973 | $2,008 | $1,981 | $1,981 | $1,981 | $1,995 | $1,995 | $1,995 | $1,995 | $1,995 | $1,995 | $1,995 |
| Rating: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| **2020** | | | | | | | | | | | | |
| Balance: | --- | --- | --- | --- | $308,061 | $307,410 | $306,756 | $306,301 | $305,643 | $304,983 | $304,321 | $303,656 |
| Past Due: | --- | --- | --- | --- | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid: | --- | --- | --- | --- | $0 | $2,200 | $2,200 | $2,000 | $2,200 | $2,200 | $2,200 | $2,200 |
| Scheduled Payment: | --- | --- | --- | --- | $1,973 | $1,973 | $1,973 | $1,973 | $1,973 | $1,973 | $1,973 | $1,973 |
| Rating: | --- | X | X | X | OK | OK | OK | OK | OK | OK | OK | OK |

## Inquiries

### Promotional Inquiries

The companies listed below received your name, address and other limited information about you so they could make a firm offer of credit or insurance. They did not receive your full credit report. These inquiries are not seen by anyone but you and do not affect your score.

**Name**

**TRANSUNION INTERACTIVE / CREDIT SESAME**

| Location | Requested On | Phone |
|---|---|---|
| 607 WEST DANA ST, SAN JOSE, CA 95120 | 08/21/2022, 08/11/2022, 08/10/2022, 07/08/2022, 06/18/2022, 05/23/2022, 04/14/2022, 04/09/2022, 04/01/2022, 03/20/2022, 02/21/2022, 02/20/2022, 01/23/2022, 01/19/2022, 12/21/2021, 12/19/2021, 12/11/2021, 11/17/2021, 08/24/2021, 07/02/2021, 06/10/2021, 05/27/2021, 05/09/2021, 03/07/2021, 01/23/2021, 01/03/2021, 12/21/2020, 12/09/2020, 12/05/2020, 10/03/2020, 09/11/2020 | (855) 799-9111 |

**AMERICAN FAMILY CONNECT**

| Location | Requested On | Phone |
|---|---|---|
| 3500 PACKERLAND DR DE PERE, WI 54115 | 06/26/2022 | (920) 330-5100 |

**TRANSUNION CONSUMER INTE**

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS STREET SAN LUIS OBISP, CA 93401 | 05/23/2022, 04/14/2022, 04/09/2022, 04/01/2022 | (805) 782-8282 |

**LOANDRONE, INC.**

| Location | Requested On | Phone |
|---|---|---|
| 400 SPECTRUM CENTER DRIVE SUITE 1660 IRVINE, CA 92618 | 01/30/2022 | (888) 503-2826 |

**TRANSUNION INTERACTIVE**

Ward_Plaintiff_002807

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS STREET<br>SAN LUIS OBISPO, CA 93401 | 07/02/2021, 06/10/2021, 05/27/2021, 05/09/2021,<br>03/07/2021, 01/23/2021, 01/03/2021, 12/21/2020,<br>12/09/2020, 12/05/2020, 10/03/2020, 09/11/2020 | (805) 782-8282 |

## Account Review Inquiries

The listing of a company's inquiry in this section means that they obtained information from your credit file in connection with an account review or other business transaction with you. These inquiries are not seen by anyone but you and will not be used in scoring your credit file (except insurance companies may have access to other insurance company inquiries, certain collection companies may have access to other collection company inquiries, and users of a report for employment purposes may have access to other employment inquiries, where permitted by law).

### Name

**SYNCB/JC PENNEY**

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 965007<br>ORLANDO, FL 32896-5007 | 08/09/2022, 08/09/2022, 07/13/2022,<br>07/13/2022, 06/09/2022, 06/08/2022,<br>05/13/2022, 05/10/2022, 04/28/2022,<br>04/13/2022, 04/12/2022, 03/15/2022,<br>03/09/2022, 02/09/2022, 02/08/2022,<br>01/27/2022, 01/11/2022, 01/11/2022, 12/10/2021,<br>12/08/2021, 11/10/2021, 11/09/2021, 10/28/2021,<br>10/12/2021, 09/08/2021, 09/07/2021, 08/10/2021,<br>08/10/2021, 07/29/2021, 07/13/2021, 07/08/2021,<br>06/08/2021, 06/08/2021, 05/11/2021, 05/11/2021,<br>04/29/2021, 04/13/2021, 04/05/2021, 03/09/2021,<br>03/08/2021, 02/11/2021, 02/09/2021, 01/28/2021,<br>01/12/2021, 01/12/2021, 12/08/2020, 12/07/2020,<br>11/09/2020, 11/02/2020, 10/29/2020,<br>10/05/2020, 10/02/2020, 09/07/2020,<br>08/31/2020 | (866) 227-5213 |

**SYNCB/LOWES**

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 965005<br>ORLANDO, FL 32896 | 08/09/2022, 08/09/2022, 07/13/2022,<br>07/13/2022, 06/09/2022, 06/08/2022,<br>05/13/2022, 05/10/2022, 04/28/2022,<br>04/13/2022, 04/12/2022, 03/15/2022,<br>03/09/2022, 02/09/2022, 02/08/2022,<br>01/27/2022, 01/11/2022, 01/11/2022, 12/10/2021,<br>12/08/2021, 11/10/2021, 11/09/2021, 10/28/2021,<br>10/12/2021, 09/08/2021, 09/07/2021, 08/10/2021,<br>08/10/2021, 07/29/2021, 07/13/2021, 07/08/2021,<br>06/08/2021, 06/08/2021, 05/11/2021, 05/11/2021,<br>04/29/2021, 04/13/2021, 04/05/2021, 03/09/2021,<br>03/08/2021, 02/11/2021, 02/09/2021, 01/28/2021,<br>01/12/2021, 01/12/2021, 12/08/2020, 12/07/2020,<br>11/09/2020, 11/02/2020, 10/29/2020,<br>10/05/2020, 10/02/2020, 09/07/2020,<br>08/31/2020 | (800) 444-1408 |

**SYNCB/YOUR CREDIT SCORE**

| Location | Requested On | Phone |
|---|---|---|
| PO BOX 965033<br>ORLANDO, FL 32896 | 08/02/2022, 07/02/2022, 06/02/2022,<br>04/30/2022, 04/02/2022, 03/01/2022,<br>02/01/2022, 01/02/2022, 12/02/2021, 11/01/2021,<br>10/02/2021, 09/01/2021, 07/31/2021, 07/02/2021,<br>06/02/2021, 05/03/2021, 04/02/2021,<br>03/02/2021, 02/03/2021, 01/02/2021, 12/01/2020,<br>11/03/2020, 10/05/2020, 09/05/2020 | (866) 396-8254 |

**SYNCB/SYNCB**

| Location | Requested On | Phone |
|---|---|---|
| C/O PO BOX 965036<br>ORLANDO, FL 32896-5036 | 07/28/2022, 06/27/2022, 05/26/2022,<br>04/28/2022, 03/28/2022, 02/28/2022,<br>01/27/2022, 12/29/2021, 11/28/2021, 10/27/2021,<br>09/30/2021, 08/26/2021, 07/27/2021, 06/28/2021,<br>05/26/2021, 04/28/2021, 03/26/2021, 02/25/2021,<br>01/27/2021, 12/31/2020, 12/26/2020, 11/30/2020,<br>10/26/2020, 09/30/2020, 09/25/2020 | (866) 396-8254 |

**1ST BANK DATA CORPORATIO**

| Location | Requested On | Phone |
|---|---|---|
| 12345 W COLFAX AVE<br>LAKEWOOD, CO 80215-3742 | 07/12/2022, 04/21/2022, 01/12/2022, 10/10/2021,<br>07/07/2021, 03/31/2021, 01/07/2021, 09/23/2020 | (303) 237-5000 |

**TRANSUNION CONSUMER INTE**

Ward_Plaintiff_002808

| Location | Requested On | Phone |
|---|---|---|
| 760 MARKET STREET 10TH FLOOR<br>SAN FRANCISCO, CA 94102 | 06/03/2022, 06/02/2022, 06/01/2022,<br>05/23/2022, 05/20/2022, 05/19/2022,<br>05/18/2022, 05/11/2022, 05/09/2022,<br>05/05/2022, 05/03/2022, 05/02/2022,<br>04/30/2022, 04/23/2022, 04/20/2022,<br>04/18/2022, 04/11/2022, 04/09/2022,<br>04/08/2022, 04/07/2022, 04/04/2022,<br>04/02/2022, 04/01/2022 | (844) 580-6816 |

**ROBBIN WARD via TRANSUNION INTERACTIVE IN**

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS ST<br>STE 202<br>SAN LUIS OBISPO, CA 93401 | 08/29/2022, 08/29/2022 | (855) 681-3196 |

**462486520 via TRANSUNION INTERACTIVE**

| Location | Requested On | Phone |
|---|---|---|
| 100 CROSS STREET 202<br>SAN LUIS OBISPO, CA 93401 | 04/13/2022 | (844) 580-6816 |

**NATIONWIDE PLT SWRO**

| Location | Requested On | Phone |
|---|---|---|
| ONE NATIONWIDE PLAZA<br>01 17 201<br>COLUMBUS, OH 43215 | 11/05/2021 | (800) 882-2822 |

**ALLSTATE**

| Location | Requested On | Phone |
|---|---|---|
| 1819 ELECTRIC RD<br>ROANOKE, VA 24018 | 11/05/2021 | (800) 255-7828 |

**SAFECO INSURANCE**

| Location | Requested On | Phone |
|---|---|---|
| SAFECO PLAZA<br>1001 FOURTH AVE<br>SEATTLE, WA 98154 | 11/01/2021 | (206) 545-5000 |

**ALLSTATE**

| Location | Requested On | Phone |
|---|---|---|
| ENCOMPASS INSURANCE<br>1819 ELECTRIC RD<br>ROANOKE, VA 24018 | 11/01/2021 | (800) 255-7828 |

## Should you wish to contact TransUnion, you may do so,

- **Online:**

  To report an inaccuracy, please visit: service.transunion.com
  For answers to general questions, please visit: www.transunion.com

- **By Mail:**

  TransUnion Consumer Relations
  P.O. Box 2000
  Chester, PA 19016-2000

- **By Phone:**

  (800) 916-8800

  You may contact us between the hours of 8:00 a.m. and 11:00 p.m. Eastern Time, Monday through Friday, except major holidays.

For all correspondence, please have your TransUnion file number available (located at the top of this report).

## SUMMARY OF RIGHTS

**GENERAL SUMMARY OF RIGHTS UNDER THE FCRA**

Para informacion en espanol, visite www.consumerfinance.gov/learnmore o escribe a la Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, DC 20552.

**A Summary of Your Rights Under the Fair Credit Reporting Act**

The federal Fair Credit Reporting Act (FCRA) promotes the accuracy, fairness, and privacy of information in the files of consumer reporting agencies. There are many types of consumer reporting agencies, including credit bureaus and specialty agencies (such as agencies that sell information about check writing histories, medical records, and rental history records). For more information, including information about additional rights, go to www.consumerfinance.gov/learnmore, or write to: Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, DC 20552.

- **You must be told if information in your file has been used against you.** Anyone who uses a credit report or another type of consumer report to deny your application for credit, insurance, or employment – or to take another adverse action against you – must tell you, and must give you the name, address, and phone number of the agency that provided the information.

Ward_Plaintiff_002809

- **You have the right to know what is in your file.** You may request and obtain all the information about you in the files of a consumer reporting agency (your 'file disclosure'). You will be required to provide proper identification, which may include your Social Security Number. In many cases, the disclosure will be free. You are entitled to a free disclosure if:

  - a person has taken adverse action against you because of information in your credit report;

  - you are the victim of identity theft and place a fraud alert on your file;

  - your file contains inaccurate information as a result of fraud;

  - you are on public assistance;

  - you are unemployed but expect to apply for employment within 60 days.

  In addition, all consumers are entitled to one free disclosure every 12 months upon request from each nationwide credit bureau and from nationwide specialty consumer reporting agencies. See www.consumerfinance.gov/learnmore for more additional information.

- **You have the right to ask for a credit score.** Credit scores are numerical summaries of your credit-worthiness based on information from credit bureaus. You may request a credit score from consumer reporting agencies that create scores or distribute scores used in residential real property loans, but you will have to pay for it. In some mortgage transactions, you will receive credit score information for free from the mortgage lender.

- **You have the right to dispute incomplete or inaccurate information.** If you identify information in your file that is incomplete or inaccurate, and report it to the consumer reporting agency, the agency must investigate unless your dispute is frivolous. See www.consumerfinance.gov/learnmore for an explanation of dispute procedures.

- **Consumer reporting agencies must correct or delete inaccurate, incomplete, or unverifiable information.** Inaccurate, incomplete, or unverifiable information must be removed or corrected, usually within 30 days. However, a consumer reporting agency may continue to report information it has verified as accurate.

- **Consumer reporting agencies may not report outdated negative information.** In most cases, a consumer reporting agency may not report negative information that is more than seven years old, or bankruptcies that are more than 10 years old.

- **Access to your file is limited.** A consumer reporting agency may provide information about you only to people with a valid need usually to consider an application with a creditor, insurer, employer, landlord or other business. The FCRA specifies those with a valid need for access.

- **You must give your consent for reports to be provided to employers.** A consumer reporting agency may not give out information about you to your employer, or a potential employer, without your written consent given to the employer. Written consent generally is not required in the trucking industry. For more information, go to www.consumerfinance.gov/learnmore.

- **You may limit "prescreened" offers of credit and insurance you get based on information in your credit report.** Unsolicited "prescreened" offers for credit and insurance must include a toll-free phone number you can call if you choose to remove your name and address from the lists these offers are based on. You may opt-out with the nationwide credit bureaus at 1-888-567-8688 (888-5OPTOUT)

- **You have a right to place a security freeze on your credit report which will prohibit a consumer reporting agency from releasing information in your credit report without your express authorization.** The security freeze is designed to prevent credit, loans, and services from being approved in your name without your consent. However, you should be aware that using a security freeze to take control over who gets access to the personal and financial information in your credit report may delay, interfere with, or prohibit the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, or any other account involving the extension of credit.

  A security freeze does not apply to a person or entity, or its affiliates, or collection agencies acting on behalf of the person or entity, with which you have an existing account that requests information in your credit report for the purposes of reviewing or collecting the account. Reviewing the account includes activities related to account maintenance, monitoring, credit line increases, and account upgrades and enhancements.

- **As an alternative to a security freeze, you have the right to place an initial or extended fraud alert on your credit file at no cost.** An initial fraud alert is a 1-year alert that is placed on a consumer's credit file. Upon seeing a fraud alert display on a consumer's credit file, a business is required to take steps to verify the consumer's identity before extending new credit. If you are a victim of identity theft, you are entitled to an extended fraud alert, which is a fraud alert lasting 7 years.

- **You may seek damages from violators.** If a consumer reporting agency, or, in some cases, a user of consumer reports or a furnisher of information to a consumer reporting agency violates the FCRA, you may be able to sue in state or federal court. You may also have the right to file suit under state law.

- **Identity theft victims and active duty military personnel have additional rights.** For more information, visit www.consumerfinance.gov/learnmore.

**States may enforce the FCRA, and many states have their own consumer reporting laws. In some cases, you may have more rights under state law. For more information, contact your state or local consumer protection agency or your state Attorney General. For information about your federal rights, contact:**

| TYPE OF BUSINESS | CONTACT |
| --- | --- |
| 1.a. Banks, savings associations, and credit unions with total assets of over $10 billion and their affiliates | a. Consumer Financial Protection Bureau<br>1700 G Street, N.W.<br>Washington, DC 20552 |
| b. Such affiliates that are not banks, savings associations, or credit unions also should list, in addition to the CFPB: | b. Federal Trade Commission<br>Consumer Response Center<br>600 Pennsylvania Avenue, N.W.<br>Washington, DC 20580<br>(877) 382-4357 |
| 2. To the extent not included in item 1 above:<br>a. National banks, federal savings associations, and federal branches and federal agencies of foreign banks | a. Office of the Comptroller of the Currency<br>Customer Assistance Group<br>1301 McKinney Street, Suite 3450<br>Houston, TX 77010-9050 |
| b. State member banks, branches and agencies of foreign banks (other than federal branches, federal agencies, and Insured State Branches of Foreign Banks), commercial lending companies owned or controlled by foreign banks, and organizations operating under section 25 or 25A of the Federal Reserve Act. | b. Federal Reserve Consumer Help Center<br>P.O. Box 1200<br>Minneapolis, MN 55480 |
| c. Nonmember Insured Banks, Insured State Branches of Foreign Banks, and insured state savings associations | c. FDIC Consumer Response Center<br>1100 Walnut Street, Box #11 |

Ward_Plaintiff_002810

d. Federal Credit Unions

3. Air carriers

4. Creditors Subject to the Surface Transportation Board

5. Creditors Subject to the Packers and Stockyards Act, 1921

6. Small Business Investment Companies

7. Brokers and Dealers

8. Federal Land Banks, Federal Land Bank Associations, Federal Intermediate Credit Banks, and Production Credit Associations

9. Retailers, Finance Companies, and All Other Creditors Not Listed Above

Kansas City, MO 64106

d. National Credit Union Administration
Office of Consumer Financial Protection (OCFP)
Division of Consumer Compliance Policy and Outreach
1775 Duke Street
Alexandria, VA 22314

Asst. General Counsel for Aviation Enforcement & Proceedings
Aviation Consumer Protection Division
Department of Transportation
1200 New Jersey Avenue, S.E.
Washington, DC 20590

Office of Proceedings, Surface Transportation Board
Department of Transportation
395 E Street, S.W.
Washington, DC 20423

Nearest Packers and Stockyards Administration area supervisor

Associate Deputy Administrator for Capital Access
United States Small Business Administration
409 Third Street, S.W., Suite 8200
Washington, DC 20416

Securities and Exchange Commission
100 F Street, N.E.
Washington, DC 20549

Farm Credit Administration
1501 Farm Credit Drive
McLean, VA 22102-5090

Federal Trade Commission
Consumer Response Center
600 Pennsylvania Avenue, N.W.
Washington, DC 20580
(877) 382-4357

## COLORADO BILL OF RIGHTS

If we investigate the information in your report at your request, you will receive an updated credit report, and another copy of this notice, to indicate that we have completed our investigation. The results of our investigation will be shown in that report. In addition to all the other rights listed, you may bring an action to enforce any obligation imposed on us under Colorado Law in any court of competent jurisdiction or submitted to binding arbitration, after you have followed all dispute procedures in the Colorado law and have received this notice, in the manner set forth in the rules of the American Arbitration Association to determine whether we have met our obligations under law. No decision of an arbitrator pursuant to this provision shall affect the validity of any obligation or debt. A successful party to any such arbitration shall be compensated for the costs and attorney fees of the proceeding as determined by the court or arbitration. No consumer may submit more than one action to arbitration against any consumer reporting agency during any 120 day period. The results of any arbitration action brought against a consumer reporting agency doing business in this state shall be communicated in a timely manner to all other consumer reporting agencies doing business in this state. If, as a results of an arbitration a determination is made in favor of the consumer, any adverse information in such consumer's file or record shall be removed or stricken in a timely manner, or the consumer may bring an action against the non-complying agency pursuant to this section, in spite of the 120 day waiting period. In addition to the rights discussed above, you also have a right to receive a credit score developed by the consumer reporting agency.

## FRAUD VICTIM RIGHTS

**SUMMARY OF RIGHTS UNDER THE FCRA OF VICTIMS OF IDENTITY THEFT**

Para informacion en espanol, visite www.consumerfinance.gov/learnmore o escribe a la Consumer Financial Protection Bureau, 1700 G Street N.W. Washington, DC 20552

**Remedying the Effects of Identity Theft**

You are receiving this information because you have notified a consumer reporting agency that you believe you are a victim of identity theft. Identity theft occurs when someone uses your name, Social Security Number, date of birth, or other identifying information, without authority, to commit fraud. For example, someone may have committed identity theft by using your personal information to open a credit card account or get a loan in your name. For more information, visit www.consumerfinance.gov/learnmore or write to: Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, DC 20552.

The Fair Credit Reporting Act (FCRA) gives you specific rights when you are, or believe you that you are, a victim of identity theft. Here is a brief summary of the rights designed to help you recover from identity theft.

Ward_Plaintiff_002811

1. **You have the right to place a 'security freeze' on your credit report, which will prohibit a consumer reporting agency from releasing information in your credit report without your express authorization.**

   The security freeze is designed to prevent credit, loans, and services from being approved in your name without your consent. However, you should be aware that using a security freeze to take control over who gets access to the personal and financial information in your credit report may delay, interfere with, or prohibit the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, or any other account involving the extension of credit.

   A security freeze does not apply to a person or entity, or its affiliates, or collection agencies acting on behalf of the person or entity, with which you have an existing account that requests information in your credit report for the purposes of reviewing or collecting the account. Reviewing the account includes activities related to account maintenance, monitoring, credit line increases, and account upgrades and enhancements.

2. **As an alternative to a security freeze, you have the right to place an initial or extended fraud alert on your credit file at no cost.** An <u>initial fraud alert</u> is a 1-year alert that is placed on a consumer's credit file. Upon seeing a fraud alert display on a consumer's credit file, a business is required to take steps to verify the consumer's identity before extending new credit. If you are a victim of identity theft, you are entitled to an <u>extended fraud alert</u>, which is a fraud alert lasting 7 years.

   To place either of these alerts, a consumer reporting agency will require you to provide appropriate proof of your identity, which may include your Social Security Number. If you ask for an <u>extended alert</u>, you will have to provide an identity theft report. An <u>identity theft report</u> includes a copy of a report you have filed with a federal, state, or local law enforcement agency, and additional information a consumer reporting agency may require you to submit. For more detailed information about the <u>identity theft report</u>, visit <u>www.consumerfinance.gov/learnmore</u>.

   You may place a fraud alert in your file by calling just one of the three nationwide credit reporting agencies. As soon as that agency processes your alert, it will notify the other two, which then must also place fraud alerts in your file.

   - Equifax: 1-800-525-6285; <u>www.equifax.com</u>
   - Experian: 1-888-397-3742; <u>www.experian.com</u>
   - TransUnion: 1-800-680-7289;<u>www.transunion.com</u>

3. **You have the right to free copies of the information in your file (your "file disclosure").** An initial fraud alert entitles you to a copy of all information in your file at each of the three nationwide agencies, and an extended alert entitles you to two free file disclosures in a 12-month period following the placing of the alert. These additional disclosures may help you detect signs of fraud, for example, whether fraudulent accounts have been opened in your name or whether someone has reported a change in your address. Once a year, you also have the right to a free copy of the information in your file at any consumer reporting agency, if you believe it has inaccurate information due to fraud, such as identity theft. You also have the ability to obtain additional free file disclosures under other provisions of the FCRA. See <u>www.consumerfinance.gov/learnmore</u>

4. **You have the right to obtain documents relating to fraudulent transactions made or accounts opened using your personal information.** A creditor or other business must give you copies of applications and other business records relating to transactions and accounts that resulted from the theft of your identity, if you ask for them in writing. A business may ask you for proof of your identity, a police report, and an affidavit before giving you the documents. It also may specify an address for you to send your request. Under certain circumstances, a business can refuse to provide you with these documents. See <u>www.consumerfinance.gov/learnmore</u>.

5. **You have the right to obtain information from a debt collector.** If you ask, a debt collector must provide you with certain information about the debt you believe was incurred in your name by an identity thief – like the name of the creditor and the amount of the debt.

6. **If you believe information in your file results from identity theft, you have the right to ask that a consumer reporting agency block that information from your file.** An identity thief may run up bills in your name and not pay them. Information about the unpaid bills may appear on your consumer report. Should you decide to ask a consumer reporting agency to block the reporting of this information, you must identify the information to block, and provide the consumer reporting agency with proof of your identity and a copy of your <u>identity theft report</u>. The consumer reporting agency can refuse or cancel your request for a block if, for example, you don't provide the necessary documentation or where the block results from an error or a material misrepresentation of fact made by you. If the agency declines or rescinds the block, it must notify you. Once a debt resulting from identity theft has been blocked, a person or business with notice of the block may not sell, transfer or place the debt for collection.

7. **You may also prevent businesses from reporting information about you to consumer reporting agencies if you believe the information is a result of identity theft.** To do so, you must send your request to the address specified by the business that reports the information to the consumer reporting agency. The business will expect you to identify what information you do not want reported and to provide an <u>identity theft report</u>.

To learn more about identity theft and how to deal with its consequences, visit <u>www.consumerfinance.gov/learnmore</u>, or write to the Consumer Financial Protection Bureau. You may have additional rights under state law. For more information, contact your local consumer protection agency or your state Attorney General.

In addition to the new rights and procedures to help consumers deal with the effects of identity theft, the FCRA has many other important consumer protections. They are described in more detail at <u>www.consumerfinance.gov/learnmore</u>.

Ward_Plaintiff_002812