

# CREDIT REPORT

---

**ROBBIN WARD**

**Report Confirmation**

**0843116616**



Dear ROBBIN WARD:

Thank you for requesting your Equifax credit report. Your credit report contains information received primarily from companies which have granted you credit. Great care has been taken to report this information correctly. Please help us in achieving even greater accuracy by reviewing all of the enclosed material carefully.

If there are items you believe to be incorrect, you may

- Initiate an investigation request via the Internet 24 hours a day, 7 days a week at:
  **www.investigate.equifax.com**

- Please mail the dispute information to:
  **Equifax Information Services LLC**
  **P.O. Box 740241**
  **Atlanta, GA 30374**

- Call us at **866-349-5186**

Please note, when you provide documents, including a letter, to Equifax as part of your dispute, the documents may be submitted to one or more companies whose information are the subject of your dispute.

You have the right to request and obtain a copy of your credit score. To obtain a copy of your credit score, please call our automated ordering system at: **1-877-SCORE-11.**

Plaintiff's Exhibits 000150

Exhibit 83 - 002

# 1. Summary

Review this summary for a quick view of key information contained in your Equifax Credit Report.

| | |
|---|---|
| **Report Date** | Dec 08, 2020 |
| **Credit File Status** | Security Freeze in Place |
| | Fraud Victim "Initial Alert" |
| | File Blocked For Promotional Purposes |
| **Alert Contacts** | 1 Records Found |
| **Average Account Age** | 4 Years, 9 Months |
| **Length of Credit History** | 9 Years, 1 Month |
| **Accounts with Negative Information** | 0 |
| **Oldest Account** | CITICARDS CBNA (Opened Nov 18, 2011) |
| **Most Recent Account** | MOUNTAIN AMERICA CREDIT UNION (Opened Sep 25, 2020) |

## Credit Accounts

Your credit report includes information about activity on your credit accounts that may affect your credit score and rating.

| Account Type | Open | With Balance | Total Balance | Available | Credit Limit | Debt-to-Credit | Payment |
|---|---|---|---|---|---|---|---|
| Revolving | 8 | 5 | $1,574 | $29,076 | $30,650 | 5.0% | $147 |
| Mortgage | 2 | 1 | $304,321 | $5,679 | $333,892 | 91.0% | $1,973 |
| Installment | 1 | 1 | $30,830 | $365 | $31,195 | 99.0% | $481 |
| Other | | | | | | | |
| Total | 11 | 7 | $336,725 | $59,012 | $395,737 | 85.0% | $2,601 |

## Other Items

Your credit report includes your Personal Information and, if applicable, Consumer Statements, and could include other items that may affect your credit score and rating.

| | |
|---|---|
| **Consumer Statements** | 0 Statements Found |
| **Personal Information** | 6 Items Found |
| **Inquiries** | 84 Inquiries Found |
| **Most Recent Inquiry** | TRUSTED ID/EQUIFAX Dec 07, 2020 |
| **Public Records** | 0 Records Found |

Plaintiff's Exhibits 000151

Exhibit 83 - 003

| Collections | 1 Collections Found |
|---|---|

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Plaintiff's Exhibits 000152

Exhibit 83 - 004

# 2. Revolving Accounts

Revolving accounts are those that generally include a credit limit and require a minimum monthly payment, such as credit cards.

## 2.1 SYNCB/JC PENNEYS

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | | **Reported Balance** | $0 |
| **Account Status** | PAYS_AS_AGREED | **Debt-to-Credit Ratio** | 0% |
| **Available Credit** | $2,200 | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | $80 |
| 2019 | $121 | $19 | | | | | | | | | | |
| 2020 | $0 | | | | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | $38 |
| 2019 | $27 | $19 | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

EQUIFAX     ROBBIN WARD | Dec 08, 2020     Page 5 of 62

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Plaintiff's Exhibits 000153

Exhibit 83 - 005

## Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | $53 | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | $346 |
| 2019 | $346 | $346 | | | | | | | | | | |
| 2020 | $346 | | | | | | | | | | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | $2,200 |
| 2019 | $2,200 | $2,200 | | | | | | | | | | |
| 2020 | $2,200 | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

EQUIFAX     ROBBIN WARD | Dec 08, 2020     Page 6 of 62

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Plaintiff's Exhibits 000154
Exhibit 83 - 006

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | (No Data) |
| 2019 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2018 | (No Data) | (No Data) | (No Data) | (No Data) | (No Data) | (No Data) | (No Data) | (No Data) | (No Data) | (No Data) | ✔ | ✔ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $346 | **Owner** | INDIVIDUAL |
| **Credit Limit** | $2,200 | **Account Type** | REVOLVING |
| **Terms Frequency** | MONTHLY | **Term Duration** | 0 |
| **Balance** | $0 | **Date Opened** | Nov 23, 2018 |
| **Amount Past Due** | | **Date Reported** | Dec 02, 2020 |
| **Actual Payment Amount** | | **Date of Last Payment** | Jan 01, 2020 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | |
| **Months Reviewed** | 25 | **Delinquency First Reported** | |
| **Activity Designator** | | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Charge Account | **Date Closed** | |
| **Date of First Delinquency** | | | |

## Comments

## Contact

SYNCB/JC PENNEYS
4125 WINDWARD PLAZA
ALPHARETTA, GA  30005

**EQUIFAX**    ROBBIN WARD | Dec 08, 2020    Page 7 of 62

Summary  ›  **Revolving**  ›  Mortgage  ›  Installment  ›  Other  ›  Statements  ›  Personal Info  ›  Inquiries  ›  Public Records  ›  Collections

Plaintiff's Exhibits 000155

Exhibit 83 - 007

## 2.2 FIRSTBANK OF WESTLAND N.A.

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | $141 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 6% |
| Available Credit | $2,500 | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | $1,090 |
| 2019 | $1,510 | $1,456 | $1,485 | | $1,684 | $1,735 | $1,799 | $1,831 | $1,806 | $1,859 | $1,878 | $1,910 |
| 2020 | $1,801 | | $16 | $0 | $16 | $0 | $16 | $395 | | $88 | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | $33 |
| 2019 | $45 | $44 | $45 | | $51 | $52 | $54 | $55 | $54 | $56 | $56 | $57 |
| 2020 | $54 | | $16 | $16 | $16 | $20 | | $20 | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Plaintiff's Exhibits 000156

Exhibit 83 - 008

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | $150 |
| 2019 | $109 | $220 | | $45 | $100 | $52 | $60 | $100 | $54 | $57 | $400 | |
| 2020 | $200 | | $66 | $16 | $16 | $16 | $40 | | $411 | | | |

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | $1,674 |
| 2019 | $1,674 | $1,674 | $1,674 | | $1,691 | $1,810 | $1,810 | $1,831 | $1,831 | $1,872 | $1,878 | $2,250 |
| 2020 | $2,250 | | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | | $2,250 | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | $2,500 |
| 2019 | $2,500 | $2,500 | $2,500 | | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 |
| 2020 | $2,500 | | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | | $2,500 | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ▨ | ▨ |

Plaintiff's Exhibits 000157

Exhibit 83 - 009



| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2018 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2017 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2016 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ✔ |
| 2015 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |
| 2014 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |

| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
|---|---|---|---|---|
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ▨ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $2,250 | **Owner** | JOINT_CONTRACTUAL_LIABILITY |
| **Credit Limit** | $2,500 | **Account Type** | REVOLVING |
| **Terms Frequency** | MONTHLY | **Term Duration** | 0 |
| **Balance** | $141 | **Date Opened** | Feb 18, 2014 |
| **Amount Past Due** | | **Date Reported** | Nov 27, 2020 |
| **Actual Payment Amount** | | **Date of Last Payment** | Oct 01, 2020 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | $20 |
| **Months Reviewed** | 81 | **Delinquency First Reported** | |
| **Activity Designator** | | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Credit Card | **Date Closed** | |
| **Date of First Delinquency** | | | |

## Comments

## Contact

FIRSTBANK OF WESTLAND N.A.
10403 W COLFAX AVE
LAKEWOOD, CO  80215-3809
1-303-232-2000

EQUIFAX    ROBBIN WARD | Dec 08, 2020    Page 10 of 62

Summary ⟩ Revolving ⟩ Mortgage ⟩ Installment ⟩ Other ⟩ Statements ⟩ Personal Info ⟩ Inquiries ⟩ Public Records ⟩ Collections

Plaintiff's Exhibits 000158

Exhibit 83 - 010

## 2.3 TD BANK USA/TARGET CREDIT

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | $109 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 5% |
| Available Credit | $2,100 | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | $686 |
| 2019 | $394 | $103 | $242 | $96 | $479 | | $15 | $49 | $90 | $502 | $108 | $541 |
| 2020 | $315 | $359 | $121 | $106 | $0 | $77 | | $13 | $100 | $427 | $109 | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | $27 |
| 2019 | $27 | $28 | $28 | $28 | $28 | | $15 | $28 | $28 | $28 | $28 | $28 |
| 2020 | $28 | $29 | $29 | $29 | | $29 | $13 | $29 | $29 | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Plaintiff's Exhibits 000159

Exhibit 83 - 011

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | $374 |
| 2019 | $300 | $394 | $103 | $242 | | $479 | $15 | $60 | $28 | $450 | $108 | |
| 2020 | $541 | $315 | $359 | $121 | $107 | | $78 | $166 | $100 | $427 | | |

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | $1,060 |
| 2019 | $1,060 | $1,060 | $1,060 | $1,060 | $1,060 | | $1,060 | $1,060 | $1,060 | $1,060 | $1,060 | $1,060 |
| 2020 | $1,060 | $1,060 | $1,060 | $1,060 | $1,060 | $1,060 | | $1,060 | $1,060 | $1,060 | $1,060 | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | $1,600 |
| 2019 | $1,600 | $1,600 | $2,100 | $2,100 | $2,100 | | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 |
| 2020 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | | $2,100 | $2,100 | $2,100 | $2,100 | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ▨ | ▨ |

EQUIFAX     ROBBIN WARD | Dec 08, 2020     Page 12 of 62

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Plaintiff's Exhibits 000160

Exhibit 83 - 012



| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $1,060 | **Owner** | INDIVIDUAL |
| **Credit Limit** | $2,100 | **Account Type** | REVOLVING |
| **Terms Frequency** | MONTHLY | **Term Duration** | 0 |
| **Balance** | $109 | **Date Opened** | Dec 22, 2012 |
| **Amount Past Due** | | **Date Reported** | Nov 20, 2020 |
| **Actual Payment Amount** | $427 | **Date of Last Payment** | Nov 01, 2020 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | $29 |
| **Months Reviewed** | 94 | **Delinquency First Reported** | |
| **Activity Designator** | | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Credit Card | **Date Closed** | |
| **Date of First Delinquency** | | | |

## Comments

## Contact

TD BANK USA/TARGET CREDIT
7000 TARGET PARKWAY N,
MAIL STOP NCD-0450
BROOKLYN PARK, MN  55445-4301

Plaintiff's Exhibits 000161
Exhibit 83 - 013

## 2.4 DISCOVER BANK

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | $350 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 7% |
| Available Credit | $4,750 | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | $476 | $1,125 | $1,270 | $808 | $738 | $1,431 | $1,972 | $2,193 | $3,050 | $3,287 | $3,228 | $3,770 |
| 2020 | $21 | | $57 | $57 | | | $266 | $281 | $77 | $350 | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | $35 | $35 | $37 | $35 | $35 | $37 | $42 | $47 | $61 | $66 | $65 | $76 |
| 2020 | $21 | | $35 | $35 | | | $35 | $35 | $35 | $35 | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EQUIFAX                    ROBBIN WARD | Dec 08, 2020                    Page 14 of 62

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Plaintiff's Exhibits 000162

Exhibit 83 - 014

2018

2019

2020

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | $4,575 | $4,575 | $4,575 | $4,575 | $4,575 | $4,575 | $4,575 | $4,575 | $4,575 | $4,575 | $4,575 | $4,575 |
| 2020 | $4,660 | | $4,660 | $4,660 | | | $4,660 | $4,660 | $4,660 | $4,660 | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 |
| 2020 | $4,750 | | $4,750 | $4,750 | | | $4,750 | $4,750 | $4,750 | $4,750 | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ▨ | ▨ |

EQUIFAX                ROBBIN WARD | Dec 08, 2020                Page 15 of 62

Summary  〉 Revolving  〉 Mortgage  〉 Installment  〉 Other  〉 Statements  〉 Personal Info  〉 Inquiries  〉 Public Records  〉 Collections

Plaintiff's Exhibits 000163
Exhibit 83 - 015



| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ▨▨ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $4,660 | **Owner** | UNDESIGNATED |
| **Credit Limit** | $4,750 | **Account Type** | REVOLVING |
| **Terms Frequency** | MONTHLY | **Term Duration** | 0 |
| **Balance** | $350 | **Date Opened** | Jun 06, 2013 |
| **Amount Past Due** | | **Date Reported** | Nov 18, 2020 |
| **Actual Payment Amount** | | **Date of Last Payment** | Oct 01, 2020 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | $35 |
| **Months Reviewed** | 89 | **Delinquency First Reported** | |
| **Activity Designator** | | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Credit Card | **Date Closed** | |
| **Date of First Delinquency** | | | |

## Comments

## Contact

DISCOVER BANK
PO BOX15316
ATT:CMS/PROD DEVELOP
WILMINGTON, DE  19850-5316
1-800-347-2683

**EQUIFAX**     ROBBIN WARD | Dec 08, 2020     Page 16 of 62

Summary 〉 **Revolving** 〉 Mortgage 〉 Installment 〉 Other 〉 Statements 〉 Personal Info 〉 Inquiries 〉 Public Records 〉 Collections

Plaintiff's Exhibits 000164

Exhibit 83 - 016

## 2.5 SYNCB/LOWES

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | $400 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 7% |
| Available Credit | $5,800 | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | $947 | $1,458 | $1,418 | $1,264 | $1,076 | $883 | $858 | $428 | $144 | | | |
| 2020 | | | | | | | $1,060 | $880 | $700 | $500 | $400 | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | $25 | $26 | $32 | $60 | $25 | $25 | $25 | $28 | $28 | | | |
| 2020 | | | | | | | $28 | $28 | $28 | $28 | $28 | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Plaintiff's Exhibits 000165

Exhibit 83 - 017

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | $400 | $100 | $200 | $200 | $200 | $200 | $30 | | | | | |
| 2020 | | | | | | | $269 | $180 | $180 | $200 | $100 | |

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | $1,178 | $1,548 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | | | |
| 2020 | | | | | | | $1,600 | $1,600 | $1,600 | $1,600 | $1,600 | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | $4,700 | $4,700 | $5,800 | $5,800 | $5,800 | $5,800 | $5,800 | $5,800 | $5,800 | | | |
| 2020 | | | | | | | $5,800 | $5,800 | $5,800 | $5,800 | $5,800 | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ▨ | ▨ |

Plaintiff's Exhibits 000166
Exhibit 83 - 018

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2017 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2016 | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ✓ |

| | | | | |
|---|---|---|---|---|
| ✓ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ⬚ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $1,600 | **Owner** | INDIVIDUAL |
| **Credit Limit** | $5,800 | **Account Type** | REVOLVING |
| **Terms Frequency** | MONTHLY | **Term Duration** | 0 |
| **Balance** | $400 | **Date Opened** | Sep 11, 2016 |
| **Amount Past Due** | | **Date Reported** | Nov 15, 2020 |
| **Actual Payment Amount** | $100 | **Date of Last Payment** | Nov 01, 2020 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | $28 |
| **Months Reviewed** | 50 | **Delinquency First Reported** | |
| **Activity Designator** | | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Charge Account | **Date Closed** | |
| **Date of First Delinquency** | | | |

## Comments

## Contact

SYNCB/LOWES
4125 WINDWARD PLAZA
ALPHARETTA, GA  30005

Summary  〉 **Revolving** 〉 Mortgage 〉 Installment 〉 Other 〉 Statements 〉 Personal Info 〉 Inquiries 〉 Public Records 〉 Collections

Plaintiff's Exhibits 000167

Exhibit 83 - 019

## 2.6 JPMCB - CARD SERVICES

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | $574 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 7% |
| Available Credit | $8,700 | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | $1,238 | | $1,037 | | $2,719 | $2,701 | $2,726 | $3,372 | | $3,523 |
| 2020 | | $69 | | $0 | $0 | $1,085 | | $420 | $799 | $574 | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | $61 | | $34 | | $72 | $84 | $82 | $101 | | $134 |
| 2020 | $35 | | $35 | | $35 | $35 | $35 | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Plaintiff's Exhibits 000168
Exhibit 83 - 020

2018

2019

2020

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | $1,424 | | $1,424 | | $2,719 | $2,719 | $2,821 | $3,454 | | $3,523 |
| 2020 | | $5,129 | | $5,129 | $5,129 | $5,129 | | $5,129 | $5,129 | $5,129 | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | $6,200 | | $6,200 | | $6,200 | $8,700 | $8,700 | $8,700 | | $8,700 |
| 2020 | | $8,700 | | $8,700 | $8,700 | $8,700 | | $8,700 | $8,700 | $8,700 | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ▨ | ▨ |

Plaintiff's Exhibits 000169
Exhibit 83 - 021



| | | |
|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |

✔ Paid on Time    **30** 30 Days Past Due    **60** 60 Days Past Due    **90** 90 Days Past Due    **120** 120 Days Past Due

**150** 150 Days Past Due    **180** 180 Days Past Due    **V** Voluntary Surrender    **F** Foreclosure    **C** Collection Account

**CO** Charge-Off    **B** Included in Bankruptcy    **R** Repossession    **TN** Too New to Rate    No Data Available

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $5,129 | **Owner** | INDIVIDUAL |
| **Credit Limit** | $8,700 | **Account Type** | REVOLVING |
| **Terms Frequency** | MONTHLY | **Term Duration** | 0 |
| **Balance** | $574 | **Date Opened** | Feb 09, 2019 |
| **Amount Past Due** | | **Date Reported** | Nov 08, 2020 |
| **Actual Payment Amount** | | **Date of Last Payment** | Oct 01, 2020 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | $35 |
| **Months Reviewed** | 20 | **Delinquency First Reported** | |
| **Activity Designator** | | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Credit Card | **Date Closed** | |
| **Date of First Delinquency** | | | |

## Comments

## Contact

JPMCB - CARD SERVICES
301 N WALNUT ST, FLOOR 09
WILMINGTON, DE  19801-3935
1-800-945-2000

Plaintiff's Exhibits 000170
Exhibit 83 - 022

## 2.7 BIG O TIRES/CBNA

## Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | $0 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 0% |
| Available Credit | $1,600 | | |

## Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | $0 | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

EQUIFAX                    ROBBIN WARD | Dec 08, 2020                    Page 23 of 62

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Plaintiff's Exhibits 000171

Exhibit 83 - 023

2018

2019

2020

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | $1,321 | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | $1,600 | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ▨ | ▨ |

**EQUIFAX**     ROBBIN WARD | Dec 08, 2020     Page 24 of 62

| Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections |

Plaintiff's Exhibits 000172
Exhibit 83 - 024



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2018 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2017 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2016 | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ | ▒ | ✔ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ▒ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $1,321 | **Owner** | INDIVIDUAL |
| **Credit Limit** | $1,600 | **Account Type** | REVOLVING |
| **Terms Frequency** | MONTHLY | **Term Duration** | 0 |
| **Balance** | $0 | **Date Opened** | Feb 06, 2016 |
| **Amount Past Due** | | **Date Reported** | Nov 06, 2020 |
| **Actual Payment Amount** | | **Date of Last Payment** | Oct 01, 2018 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | |
| **Months Reviewed** | 56 | **Delinquency First Reported** | |
| **Activity Designator** | | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Charge Account | **Date Closed** | |
| **Date of First Delinquency** | | | |

## Comments

## Contact

BIG O TIRES/CBNA
CITIBANK CREDIT BUREAU DISPUTE
PO BOX 6497
SIOUX FALLS, SD  57117
1-999-999-9999

EQUIFAX    ROBBIN WARD | Dec 08, 2020    Page 25 of 62

| Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections |

Plaintiff's Exhibits 000173

Exhibit 83 - 025

## 2.8 BARCLAYS BANK DELAWARE

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | $0 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 0% |
| Available Credit | $3,000 | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | $102 | | | | | | | | | | |
| 2019 | | | | | | | $2,507 | $2,748 | $2,298 | $1,940 | $1,676 | |
| 2020 | $34 | $0 | | | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | $27 | | | | | | | | | | |
| 2019 | | | | | | | $27 | $80 | $72 | $60 | $52 | |
| 2020 | $27 | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Summary  Revolving  Mortgage  Installment  Other  Statements  Personal Info  Inquiries  Public Records  Collections

Plaintiff's Exhibits 000174

Exhibit 83 - 026

| Year | Jan | Feb | ... |
|------|-----|-----|-----|
| 2018 | | | |
| 2019 | | | |
| 2020 | $33 | | |

*(with values: 2019 — $150, $30, $500, $400, $300)*

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2019 | | | | | | | $150 | $30 | $500 | $400 | $300 | |
| 2020 | $33 | | | | | | | | | | | |

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | $9,453 | | | | | | | | | | |
| 2019 | | | | | | | $9,453 | $9,453 | $9,453 | $9,453 | $9,453 | |
| 2020 | $9,453 | $9,453 | | | | | | | | | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | $3,000 | | | | | | | | | | |
| 2019 | | | | | | | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | |
| 2020 | $3,000 | $3,000 | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2020 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ▒ | ▒ |

**EQUIFAX**     ROBBIN WARD | Dec 08, 2020     Page 27 of 62

Summary ⟩ **Revolving** ⟩ Mortgage ⟩ Installment ⟩ Other ⟩ Statements ⟩ Personal Info ⟩ Inquiries ⟩ Public Records ⟩ Collections

Plaintiff's Exhibits 000175

Exhibit 83 - 027



| Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
|---|---|---|---|---|
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $9,453 | **Owner** | UNDESIGNATED |
| **Credit Limit** | $3,000 | **Account Type** | REVOLVING |
| **Terms Frequency** | MONTHLY | **Term Duration** | 0 |
| **Balance** | $0 | **Date Opened** | May 05, 2012 |
| **Amount Past Due** | | **Date Reported** | Nov 05, 2020 |
| **Actual Payment Amount** | | **Date of Last Payment** | Feb 01, 2020 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | |
| **Months Reviewed** | 99 | **Delinquency First Reported** | |
| **Activity Designator** | | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Credit Card | **Date Closed** | |
| **Date of First Delinquency** | | | |

## Comments

## Contact

BARCLAYS BANK DELAWARE
PO BOX 8803
ATT: CREDIT BUREAU
WILMINGTON, DE  19899
1-888-232-0780

**EQUIFAX**      ROBBIN WARD | Dec 08, 2020      Page 28 of 62

Summary | **Revolving** | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Plaintiff's Exhibits 000176
Exhibit 83 - 028

## 2.9 JPMCB - CARD SERVICES (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | $0 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 0% |
| Available Credit | $3,200 | | |

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

### Payment History

You currently do not have any Payment History in your file.

### Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| High Credit | $0 | Owner | UNDESIGNATED |
|---|---|---|---|
| Credit Limit | $3,200 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $0 | Date Opened | Feb 03, 2016 |
| Amount Past Due | | Date Reported | Mar 02, 2016 |
| Actual Payment Amount | | Date of Last Payment | |
| Date of Last Activity | | Scheduled Payment Amount | |
| Months Reviewed | 0 | Delinquency First Reported | |
| Activity Designator | PAID_AND_CLOSED | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Credit Card | Date Closed | Feb 01, 2016 |
| Date of First Delinquency | | | |

Plaintiff's Exhibits 000177

Exhibit 83 - 029

## Comments

Account closed at consumer's request

## Contact

JPMCB - CARD SERVICES
301 N WALNUT ST, FLOOR 09
WILMINGTON, DE  19801-3935
1-800-945-2000

Plaintiff's Exhibits 000178
Exhibit 83 - 030

## 2.10 CITICARDS CBNA (CLOSED)

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | $0 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 0% |
| Available Credit | $5,900 | | |

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

### Payment History

You currently do not have any Payment History in your file.

### Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| High Credit | $3,560 | Owner | UNDESIGNATED |
|---|---|---|---|
| Credit Limit | $5,900 | Account Type | REVOLVING |
| Terms Frequency | MONTHLY | Term Duration | 0 |
| Balance | $0 | Date Opened | Nov 18, 2011 |
| Amount Past Due | | Date Reported | Nov 20, 2013 |
| Actual Payment Amount | | Date of Last Payment | Jun 01, 2013 |
| Date of Last Activity | | Scheduled Payment Amount | |
| Months Reviewed | 23 | Delinquency First Reported | |
| Activity Designator | PAID_AND_CLOSED | Creditor Classification | UNKNOWN |
| Deferred Payment Start Date | | Charge Off Amount | |
| Balloon Payment Date | | Balloon Payment Amount | |
| Loan Type | Credit Card | Date Closed | Jul 01, 2013 |
| Date of First Delinquency | | | |

**EQUIFAX**                    ROBBIN WARD | Dec 08, 2020                    Page 31 of 62

| Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections |

Plaintiff's Exhibits 000179

Exhibit 83 - 031

## Comments

Account closed at consumer's request

## Contact

CITICARDS CBNA
5800 SOUTH CORPORATE PLACE
MAIL CODE 234
SIOUX FALLS, SD  57108

**EQUIFAX**                    ROBBIN WARD | Dec 08, 2020                    Page 32 of 62

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Plaintiff's Exhibits 000180
Exhibit 83 - 032

# 3. Mortgage Accounts

Mortgage accounts are real estate loans that require payment on a monthly basis until the loan is paid off.

## 3.1 WELLS FARGO HOME MORTGAGE

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxxxxx 4531 | Reported Balance | $304,321 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 98% |
| Available Credit | | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | $308,061 | | $306,756 | $306,301 | $305,643 | $304,983 | $304,321 | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | $1,973 | | $1,973 | $1,973 | $1,973 | $1,973 | $1,973 | | |


EQUIFAX    ROBBIN WARD | Dec 08, 2020    Page 33 of 62

Summary  &gt; Revolving  &gt; **Mortgage**  &gt; Installment  &gt; Other  &gt; Statements  &gt; Personal Info  &gt; Inquiries  &gt; Public Records  &gt; Collections

Plaintiff's Exhibits 000181

Exhibit 83 - 033

## Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | $2,200 | $2,000 | $2,200 | $2,200 | $2,200 | | | |

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | $310,000 | | $310,000 | $310,000 | $310,000 | $310,000 | $310,000 | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Comments 1

| Date | Comment |
|------|---------|
| 04/2020 | Freddie mac account |

Plaintiff's Exhibits 000182
Exhibit 83 - 034

| Date | Comment |
|------|---------|
| 06/2020 | Freddie mac account |
| 07/2020 | Freddie mac account |
| 08/2020 | Freddie mac account |
| 09/2020 | Freddie mac account |
| 10/2020 | Freddie mac account |

## Comments 2

| Date | Comment |
|------|---------|
| 04/2020 | Fixed rate |
| 06/2020 | Fixed rate |
| 07/2020 | Fixed rate |
| 08/2020 | Fixed rate |
| 09/2020 | Fixed rate |
| 10/2020 | Fixed rate |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2020 | ▨ | ▨ | ▨ | ▨ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ▨ | ▨ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ▨ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| High Credit | $310,000 | Owner | JOINT_CONTRACTUAL_LIABILITY |
|-------------|----------|-------|------------------------------|
| Credit Limit | | Account Type | MORTGAGE |
| Terms Frequency | MONTHLY | Term Duration | 36 |
| Balance | $304,321 | Date Opened | Jan 21, 2020 |

**EQUIFAX**     ROBBIN WARD | Dec 08, 2020     Page 35 of 62

Summary › Revolving › **Mortgage** › Installment › Other › Statements › Personal Info › Inquiries › Public Records › Collections

Plaintiff's Exhibits 000183
Exhibit 83 - 035

| | | | |
|---|---|---|---|
| **Amount Past Due** | | **Date Reported** | Nov 10, 2020 |
| **Actual Payment Amount** | $2,200 | **Date of Last Payment** | Oct 01, 2020 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | $1,973 |
| **Months Reviewed** | 9 | **Delinquency First Reported** | |
| **Activity Designator** | | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Conventional Real Estate Mortgage | **Date Closed** | |
| **Date of First Delinquency** | | | |

## Comments

Freddie mac account

Fixed rate

## Contact

WELLS FARGO HOME MORTGAGE
PO BOX 10335
DES MOINES, IA  50306-0335
1-800-288-3212

| Summary | Revolving | **Mortgage** | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections |

Plaintiff's Exhibits 000184

Exhibit 83 - 036

## 3.2 FREEDOM MORTGAGE (CLOSED)

## Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | xxxxxx 41 | Reported Balance | $0 |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | 0% |
| Available Credit | | | |

## Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | $251,503 |
| 2019 | $250,889 | $250,447 | $250,003 | $249,157 | $248,674 | $248,190 | $247,704 | $247,216 | $246,726 | $246,134 | $245,640 | $245,144 |
| 2020 | | | | | | | | | | | | |

### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | $1,696 |
| 2019 | $1,696 | $1,870 | $1,870 | $1,870 | $2,236 | $2,236 | $2,236 | $2,236 | $2,236 | $2,236 | $2,236 | $2,236 |
| 2020 | | | | | | | | | | | | |

### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**EQUIFAX**    ROBBIN WARD | Dec 08, 2020    Page 37 of 62

Summary ⟩ Revolving ⟩ **Mortgage** ⟩ Installment ⟩ Other ⟩ Statements ⟩ Personal Info ⟩ Inquiries ⟩ Public Records ⟩ Collections

Plaintiff's Exhibits 000185

Exhibit 83 - 037

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | $1,800 |
| 2019 | $1,900 | $1,900 | $1,900 | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $2,300 | $2,400 | $2,300 | $2,300 |
| 2020 | | | | | | | | | | | | |

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | $268,300 |
| 2019 | $268,300 | $268,300 | $268,300 | $268,300 | $268,300 | $268,300 | $268,300 | $268,300 | $268,300 | $268,300 | $268,300 | $268,300 |
| 2020 | | | | | | | | | | | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Comments 1

| Date | Comment |
|---|---|
| 12/2018 | Fannie mae account |
| 01/2019 | Fannie mae account |
| 02/2019 | Fannie mae account |

EQUIFAX     ROBBIN WARD | Dec 08, 2020     Page 38 of 62

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Plaintiff's Exhibits 000186

Exhibit 83 - 038

| Date | Comment |
|------|---------|
| 03/2019 | Fannie mae account |
| 04/2019 | Fannie mae account |
| 05/2019 | Fannie mae account |
| 06/2019 | Fannie mae account |
| 07/2019 | Fannie mae account |
| 08/2019 | Fannie mae account |
| 09/2019 | Fannie mae account |
| 10/2019 | Fannie mae account |
| 11/2019 | Fannie mae account |
| 12/2019 | Fannie mae account |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2019 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2018 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2017 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2016 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ✔ |
| 2015 | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ▨ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $268,300 | **Owner** | JOINT_CONTRACTUAL_LIABILITY |
| **Credit Limit** | | **Account Type** | MORTGAGE |
| **Terms Frequency** | MONTHLY | **Term Duration** | 36 |

**EQUIFAX**    ROBBIN WARD | Dec 08, 2020    Page 39 of 62

Summary › Revolving › **Mortgage** › Installment › Other › Statements › Personal Info › Inquiries › Public Records › Collections

Plaintiff's Exhibits 000187

Exhibit 83 - 039

| | | | |
|---|---|---|---|
| **Balance** | $0 | **Date Opened** | Dec 10, 2015 |
| **Amount Past Due** | | **Date Reported** | Jan 31, 2020 |
| **Actual Payment Amount** | $246,103 | **Date of Last Payment** | Jan 01, 2020 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | |
| **Months Reviewed** | 48 | **Delinquency First Reported** | |
| **Activity Designator** | PAID_AND_CLOSED | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Conventional Real Estate Mortgage | **Date Closed** | Jan 01, 2020 |
| **Date of First Delinquency** | | | |

## Comments

Fannie mae account

## Contact

FREEDOM MORTGAGE
10500 KINCAID DRIVE
SUITE 300
FISHERS, IN  46037
1-855-690-5900

**EQUIFAX**     ROBBIN WARD | Dec 08, 2020     Page 40 of 62

| Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections |

Plaintiff's Exhibits 000188
Exhibit 83 - 040

## 3.3 COLORADO CREDIT UNION

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| Account Number | | Reported Balance | |
|---|---|---|---|
| Account Status | PAYS_AS_AGREED | Debt-to-Credit Ratio | N/A |
| Available Credit | $25,000 | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | $23,105 | $23,292 |
| 2019 | $23,240 | $23,321 | | $23,547 | $23,518 | $23,635 | $23,651 | $23,584 | $23,509 | $23,420 | $23,345 | |
| 2020 | | | | | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | $157 | $157 |
| 2019 | $162 | $162 | | $164 | $164 | $166 | $166 | $162 | $162 | $158 | $155 | |
| 2020 | | | | | | | | | | | | |

#### Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Summary ⟩ Revolving ⟩ **Mortgage** ⟩ Installment ⟩ Other ⟩ Statements ⟩ Personal Info ⟩ Inquiries ⟩ Public Records ⟩ Collections

Plaintiff's Exhibits 000189

Exhibit 83 - 041

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | $200 | $200 |
| 2019 | $200 | $200 | | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 |
| 2020 | | | | | | | | | | | | |

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | $23,892 | $23,892 |
| 2019 | $23,892 | $23,892 | | $23,892 | $23,892 | $23,892 | $23,892 | $23,892 | $23,892 | $23,892 | $23,892 | $23,892 |
| 2020 | | | | | | | | | | | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | $25,000 | $25,000 |
| 2019 | $25,000 | $25,000 | | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 |
| 2020 | | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | ✔ | ✔ | ✔ | ▨ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |

EQUIFAX    ROBBIN WARD | Dec 08, 2020    Page 42 of 62

| Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections |

Plaintiff's Exhibits 000190

Exhibit 83 - 042



| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ |
| 2017 | ▨ | ▨ | ▨ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ✔ | ▨ |

| | | | | |
|---|---|---|---|---|
| ✔ Paid on Time | **30** 30 Days Past Due | **60** 60 Days Past Due | **90** 90 Days Past Due | **120** 120 Days Past Due |
| **150** 150 Days Past Due | **180** 180 Days Past Due | **V** Voluntary Surrender | **F** Foreclosure | **C** Collection Account |
| **CO** Charge-Off | **B** Included in Bankruptcy | **R** Repossession | **TN** Too New to Rate | ▨ No Data Available |

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $23,892 | **Owner** | JOINT_CONTRACTUAL_LIABILITY |
| **Credit Limit** | $25,000 | **Account Type** | MORTGAGE |
| **Terms Frequency** | UNKNOWN | **Term Duration** | 0 |
| **Balance** | | **Date Opened** | Mar 24, 2017 |
| **Amount Past Due** | | **Date Reported** | Jan 01, 2020 |
| **Actual Payment Amount** | $200 | **Date of Last Payment** | Dec 01, 2019 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | |
| **Months Reviewed** | 33 | **Delinquency First Reported** | |
| **Activity Designator** | | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | | **Date Closed** | |
| **Date of First Delinquency** | | | |

## Comments

## Contact

COLORADO CREDIT UNION
8331 CONTINENTAL DIVIDE RD
LITTLETON, CO  80127
1-800-828-2274

**EQUIFAX**        ROBBIN WARD | Dec 08, 2020        Page 43 of 62

Summary ⟩ Revolving ⟩ **Mortgage** ⟩ Installment ⟩ Other ⟩ Statements ⟩ Personal Info ⟩ Inquiries ⟩ Public Records ⟩ Collections

Plaintiff's Exhibits 000191

Exhibit 83 - 043

# 4. Installment Accounts

Installment accounts are loans that require payment on a monthly basis until the loan is paid off, such as auto or student loans.

## 4.1 MOUNTAIN AMERICA CREDIT UNION

### Summary

Your debt-to-credit ratio represents the amount of credit you're using and generally makes up a percentage of your credit score. It's calculated by dividing an account's reported balance by its credit limit.

| | | | |
|---|---|---|---|
| **Account Number** | xxxxxxxx 0400 | **Reported Balance** | $30,830 |
| **Account Status** | PAYS_AS_AGREED | **Debt-to-Credit Ratio** | 99% |
| **Available Credit** | | | |

### Account History

The tables below show up to 2 years of the monthly balance, available credit, scheduled payment, date of last payment, high credit, credit limit, amount past due, activity designator, and comments.

#### Balance

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

#### Available Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

#### Scheduled Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |


Plaintiff's Exhibits 000192
Exhibit 83 - 044

## Actual Payment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## High Credit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Credit Limit

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Amount Past Due

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Activity Designator

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | |

## Payment History

View up to 7 years of monthly payment history on this account. The numbers indicated in each month represent the number of days a payment was past due; the letters indicate other account events, such as bankruptcy or collections.

EQUIFAX          ROBBIN WARD | Dec 08, 2020          Page 45 of 62

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Plaintiff's Exhibits 000193

Exhibit 83 - 045



| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2020 | ✕ | ✕ | ✕ | ✕ | ✕ | ✕ | ✕ | ✕ | ✕ | ✔ | ✔ | ✕ |

✔ Paid on Time    **30** 30 Days Past Due    **60** 60 Days Past Due    **90** 90 Days Past Due    **120** 120 Days Past Due

**150** 150 Days Past Due    **180** 180 Days Past Due    **V** Voluntary Surrender    **F** Foreclosure    **C** Collection Account

**CO** Charge-Off    **B** Included in Bankruptcy    **R** Repossession    **TN** Too New to Rate    ✕✕✕ No Data Available

## Account Details

View detailed information about this account. Contact the creditor or lender if you have any questions about it.

| | | | |
|---|---|---|---|
| **High Credit** | $31,195 | **Owner** | JOINT_CONTRACTUAL_LIABILITY |
| **Credit Limit** | | **Account Type** | INSTALLMENT |
| **Terms Frequency** | MONTHLY | **Term Duration** | 7 |
| **Balance** | $30,830 | **Date Opened** | Sep 25, 2020 |
| **Amount Past Due** | | **Date Reported** | Dec 01, 2020 |
| **Actual Payment Amount** | $500 | **Date of Last Payment** | Nov 01, 2020 |
| **Date of Last Activity** | | **Scheduled Payment Amount** | $481 |
| **Months Reviewed** | 2 | **Delinquency First Reported** | |
| **Activity Designator** | | **Creditor Classification** | UNKNOWN |
| **Deferred Payment Start Date** | | **Charge Off Amount** | |
| **Balloon Payment Date** | | **Balloon Payment Amount** | |
| **Loan Type** | Auto | **Date Closed** | |
| **Date of First Delinquency** | | | |

## Comments

## Contact

MOUNTAIN AMERICA CREDIT UNION
7181 SOUTH CAMPUS VIEW DRIVE
WEST JORDAN, UT  84084
1-801-325-6291

**EQUIFAX**    ROBBIN WARD | Dec 08, 2020    Page 46 of 62

| Summary | Revolving | Mortgage | **Installment** | Other | Statements | Personal Info | Inquiries | Public Records | Collections |

Plaintiff's Exhibits 000194

Exhibit 83 - 046

# 5. Other Accounts

Other accounts are those that are not already identified as Revolving, Mortgage or Installment Accounts such as child support obligations or rental agreements.

You currently do not have any Other Accounts in your file.

**EQUIFAX**                    ROBBIN WARD | Dec 08, 2020                    Page 47 of 62

Summary | Revolving | Mortgage | Installment | **Other** | Statements | Personal Info | Inquiries | Public Records | Collections

Plaintiff's Exhibits 000195

Exhibit 83 - 047

Summary  Revolving  Mortgage  Installment  Other  **Statements**  Personal Info  Inquiries  Public Records  Collections

# 6. Consumer Statements

Consumer Statements are explanations of up to 100 words you can attach to your credit file to provide more information on an item you may disagree with or would like to provide details on. Consumer statements are voluntary and have no impact on your credit score.

You currently do not have any Consumer Statements in your file.

Plaintiff's Exhibits 000196

Exhibit 83 - 048

# 7. Personal Information

Creditors use your personal information primarily to identify you. This information has no impact on your credit score.

## Identification

Identification is the information in your credit file that indicates your current identification as reported to Equifax. It does not affect your credit score or rating.

| | |
|---|---|
| **Name** | ROBBIN U WARD |
| **Formerly known as** | ROBIN A WARD |
| **Social Security Number** | xxxxx 2993 |
| **Age or Date of Birth** | Apr 26, 1961 |

## Other Identification

You currently do not have any Other Identifications in your file.

## Alert Contact Information

Alert Contact #1

| | | | |
|---|---|---|---|
| **Date Reported** | Jun 12, 2020 | **Phone: Daytime** | 1-219-902-6324 |
| **Expiration Date** | Sep 10, 2020 | **Phone:** | |
| **Address** | | **Phone:** | |
| **Comments** | | | |

## Contact Information

Contact information is the information in your credit file that indicates your former and current addresses as reported to Equifax. It does not affect your credit score or rating.

| Address | Status | Date Reported |
|---|---|---|
| 5390 S SHERMAN ST<br>LITTLETON, CO  80121 | Current | Dec 04, 2020 |
| 1960 MITTENWALD DR APT 719<br>COLORADO SPRINGS, CO  80918 | Former | Jul 15, 2020 |
| 5398 S GRANT ST | Former | Mar 13, 2014 |

**EQUIFAX**    ROBBIN WARD | Dec 08, 2020    Page 49 of 62

Summary 〉 Revolving 〉 Mortgage 〉 Installment 〉 Other 〉 Statements 〉 **Personal Info** 〉 Inquiries 〉 Public Records 〉 Collections

Plaintiff's Exhibits 000197

Exhibit 83 - 049

| Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections |

LITTLETON, CO  80121

## Employment History

Employment history is the information in your credit file that indicates your current and former employment as reported to Equifax. It does not affect your credit score or rating.

You currently do not have any Employment History in your file.

**EQUIFAX**                     ROBBIN WARD | Dec 08, 2020                     Page 50 of 62

| Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections |

Plaintiff's Exhibits 000198

Exhibit 83 - 050

# 8. Inquiries

A request for your credit history is called an inquiry. There are two types of inquiries - those that may impact your credit rating/score and those that do not.

## Hard Inquiries

Inquiries that may impact your credit rating/score

These are inquiries made by companies with whom you have applied for a loan or credit. They may remain on your file up to 2 years.

| Date | Company | Request Originator |
|------|---------|-------------------|
| Jun 08, 2020 | ADVANTAGE CREDIT<br><br>32065 CASTLE COURT # 300<br>EVERGREEN, CO  80439<br><br>1-303-952-7573 | FAIRWAY INDEPENDENT |
| Dec 16, 2019 | ADVANTAGE CREDIT<br><br>32065 CASTLE COURT # 300<br>EVERGREEN, CO  80439<br><br>1-303-952-7573 | FAIRWAY INDEPENDENT |
| Dec 03, 2019 | EQUIFAX MORTGAGE SERVICES<br><br>4300 WESTOWN PARKWAY SUITE 200<br>EMS FREEDOM MORTGAGE CO<br>WEST DES MOINES, IA  50266<br><br>1-856-782-4010 | FREEDOM MORTGAGE CO |
| Apr 25, 2019 | ADVANTAGE CREDIT,INC<br><br>32065 CASTLE COURT #300<br>EVERGREEN, CO  80439<br><br>1-303-670-7993 | FAIRWAY INDEPENDENT |

## Soft Inquiries

Inquiries that do not impact your credit rating/score

These are inquiries, for example, from companies making promotional offers of credit, periodic account reviews by an existing creditor or your own requests to check your credit file. They may remain on your file for up to 2 years.

| Date | Company | Request Originator | Description |
|------|---------|-------------------|-------------|
| Dec 07, 2020 | TRUSTED ID/EQUIFAX | | ID Report |
| Dec 06, 2020 | EQUIFAX CONSUMER SERVICES | | |

Plaintiff's Exhibits 000199

Exhibit 83 - 051

| Nov 28, 2020 | PRIVATE LBL RETAIL/CITIBANK NA | | Account Review Inquiry |
| Nov 12, 2020 | LEXIS NEXIS METLIFE | METROPOLITAN P & L I | Soft Inquiry |
| Nov 12, 2020 | BRISTOL WEST INSURANCE COMPANY | | |
| Nov 08, 2020 | EQUIFAX CONSUMER SERVICES | | |
| Nov 08, 2020 | EQUIFAX CONSUMER SERVICES | | |
| Oct 28, 2020 | PRIVATE LBL RETAIL/CITIBANK NA | | Account Review Inquiry |
| Sep 28, 2020 | PRIVATE LBL RETAIL/CITIBANK NA | | Account Review Inquiry |
| Aug 29, 2020 | PRIVATE LBL RETAIL/CITIBANK NA | | Account Review Inquiry |
| Aug 22, 2020 | EQUIFAX CONSUMER SERVICES | | |
| Jul 29, 2020 | PRIVATE LBL RETAIL/CITIBANK NA | | Account Review Inquiry |
| Jul 24, 2020 | EQUIFAX CONSUMER SERVICES | | |
| Jul 15, 2020 | EQUIFAX AUTO MTNC UP | | Automated Consumer Interview System |
| Jul 13, 2020 | EQUIFAX AUTO MTNC UP | | Automated Consumer Interview System |
| Jul 04, 2020 | EQUIFAX | | Automated Consumer Interview System |
| Jun 28, 2020 | PRIVATE LBL RETAIL/CITIBANK NA | | Account Review Inquiry |
| Jun 13, 2020 | CREDIT KARMA, INC | | |
| Jun 12, 2020 | CREDIT KARMA, INC | | |
| Jun 12, 2020 | EQUIFAX UPDATE | | Automated Consumer Interview System |
| Jun 12, 2020 | EQUIFAX AUTO MTNC UP | | Automated Consumer Interview System |
| Jun 12, 2020 | EQUIFAX AUTO MTNC UP | | Automated Consumer Interview System |
| Jun 11, 2020 | CREDIT KARMA, INC | | |
| Jun 10, 2020 | EQUIFAX | | Soft Inquiry |
| Jun 10, 2020 | TRUSTED ID/EQUIFAX | | ID Report |
| Jun 10, 2020 | EQUIFAX CONSUMER SERVICES | | |
| Jun 10, 2020 | CREDIT KARMA, INC | | |
| Jun 10, 2020 | EQUIFAX | | Automated Consumer Interview System |
| Jun 10, 2020 | EQUIFAX INFORMATION SVCS | | Automated Consumer Interview System |
| Jun 10, 2020 | EQUIFAX INFORMATION SVCS | | Automated Consumer Interview System |
| Jun 09, 2020 | CREDIT KARMA, INC | | |
| Jun 07, 2020 | CREDIT KARMA, INC | | |

**EQUIFAX**     ROBBIN WARD | Dec 08, 2020     Page 52 of 62

| Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections |

Plaintiff's Exhibits 000200
Exhibit 83 - 052

| | | |
|---|---|---|
| Jun 05, 2020 | CREDIT KARMA, INC | |
| Jun 04, 2020 | CREDIT KARMA, INC | |
| Jun 02, 2020 | CREDIT KARMA, INC | |
| May 28, 2020 | PRIVATE LBL RETAIL/CITIBANK NA | Account Review Inquiry |
| May 23, 2020 | CREDIT KARMA, INC | |
| May 22, 2020 | CREDIT KARMA, INC | |
| May 15, 2020 | EQUIFAX-COLORADO NL | Account Review Inquiry |
| Apr 29, 2020 | CREDIT KARMA, INC | |
| Apr 28, 2020 | PRIVATE LBL RETAIL/CITIBANK NA | Account Review Inquiry |
| Apr 22, 2020 | CREDIT KARMA, INC | |
| Apr 21, 2020 | CREDIT KARMA, INC | |
| Apr 17, 2020 | CREDIT KARMA, INC | |
| Apr 07, 2020 | CREDIT KARMA, INC | |
| Apr 04, 2020 | CREDIT KARMA, INC | |
| Mar 31, 2020 | CREDIT KARMA, INC | |
| Mar 29, 2020 | CREDIT KARMA, INC | |
| Mar 28, 2020 | PRIVATE LBL RETAIL/CITIBANK NA | Account Review Inquiry |
| Mar 22, 2020 | CREDIT KARMA, INC | |
| Mar 20, 2020 | CREDIT KARMA, INC | |
| Mar 18, 2020 | CREDIT KARMA, INC | |
| Mar 13, 2020 | CREDIT KARMA, INC | |
| Mar 08, 2020 | CREDIT KARMA, INC | |
| Mar 07, 2020 | CREDIT KARMA, INC | |
| Mar 04, 2020 | CREDIT KARMA, INC | |
| Feb 29, 2020 | CREDIT KARMA, INC | |
| Feb 28, 2020 | PRIVATE LBL RETAIL/CITIBANK NA | Account Review Inquiry |
| Feb 22, 2020 | CREDIT KARMA, INC | |
| Feb 20, 2020 | CREDIT KARMA, INC | |
| Feb 18, 2020 | CREDIT KARMA, INC | |
| Feb 16, 2020 | CREDIT KARMA, INC | |

**EQUIFAX**                    ROBBIN WARD | Dec 08, 2020                    Page 53 of 62

| Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections |

Plaintiff's Exhibits 000201

Exhibit 83 - 053

| Feb 11, 2020 | CREDIT KARMA, INC | | |
| Feb 09, 2020 | CREDIT KARMA, INC | | |
| Feb 07, 2020 | CREDIT KARMA, INC | | |
| Feb 06, 2020 | CREDIT KARMA, INC | | |
| Jan 31, 2020 | CREDIT KARMA, INC | | |
| Jan 27, 2020 | PRIVATE LBL RETAIL/CITIBANK NA | | Account Review Inquiry |
| Jan 13, 2020 | ADVANTAGE CREDIT | FAIRWAY INDEPENDENT | Soft Inquiry |
| Jan 13, 2020 | CREDIT KARMA, INC | | |
| Jan 12, 2020 | CREDIT KARMA, INC | | |
| Jan 10, 2020 | CREDIT KARMA, INC | | |
| Jan 08, 2020 | CREDIT KARMA, INC | | |
| Jan 07, 2020 | CREDIT KARMA, INC | | |
| Jan 04, 2020 | CREDIT KARMA, INC | | |
| Jan 02, 2020 | CREDIT KARMA, INC | | |
| Jan 01, 2020 | CREDIT KARMA, INC | | |
| Dec 29, 2019 | PRIVATE LBL RETAIL/CITIBANK NA | | Account Review Inquiry |
| Dec 22, 2019 | CREDIT KARMA, INC | | |
| Dec 20, 2019 | CREDIT KARMA, INC | | |

EQUIFAX                                     ROBBIN WARD | Dec 08, 2020                                     Page 54 of 62

Summary | Revolving | Mortgage | Installment | Other | Statements | Personal Info | Inquiries | Public Records | Collections

Plaintiff's Exhibits 000202

Exhibit 83 - 054

# 9. Public Records

This section includes public record items Equifax obtained from local, state and federal courts through a third party vendor, LexisNexis. They can be contacted at: https://equifaxconsumers.lexisnexis.com

LexisNexis Consumer Center
P.O. Box 105615
Atlanta, GA 30348-5108

## Bankruptcies

Bankruptcies are a legal status granted by a federal court that indicates you are unable to pay off outstanding debt. Bankruptcies stay on your credit report for up to 10 years, depending on the chapter of bankruptcy you file for. They generally have a negative impact on your credit score.

You currently do not have any Bankruptcies in your file.

## Judgments

Judgments are a legal status granted by a court that indicates you must pay back an outstanding debt. Judgments stay on your credit report up to 7 years from the date filed and generally have a negative impact on your credit score.

You currently do not have any Judgments in your file.

## Liens

A lien is a legal claim on an asset, and Equifax only collects tax related liens. Liens stay on your credit report up to 10 years and generally have a negative impact on your credit score.

You currently do not have any Liens in your file.

Plaintiff's Exhibits 000203

Exhibit 83 - 055

# 10. Collections

Collections are accounts with outstanding debt that have been placed by a creditor with a collection agency. Collections stay on your credit report for up to 7 years from the date the account first became past due. They generally have a negative impact on your credit score.

## Date Reported: Nov 29, 2020

| | | | |
|---|---|---|---|
| **Collection Agency** | NATIONAL CREDIT SYSTEMS INC | **Balance Date** | Nov 29, 2020 |
| **Original Creditor Name** | MAIN STREET RENEWAL LLC | **Account Designator Code** | INDIVIDUAL_ACCOUNT |
| **Date Assigned** | Dec 12, 2019 | **Account Number** | xxxxx 20 |
| **Original Amount Owed** | $5,375 | **Creditor Classification** | Rental or Leasing |
| **Amount** | $5,375 | **Last Payment Date** | |
| **Status Date** | Nov 29, 2020 | **Date of First Delinquency** | Jul 17, 2019 |
| **Status** | UNPAID | | |

## Comments

Consumer disputes after resolution

## Contact

NATIONAL CREDIT SYSTEMS INC
3750 NATURALLY FRESH BLVD
ATLANTA, GA  30349
1-404-629-9595

Summary Revolving Mortgage Installment Other Statements Personal Info Inquiries Public Records **Collections**

Plaintiff's Exhibits 000204
Exhibit 83 - 056

# 11. Dispute File Information

If you believe that any of the information found on this report is incorrect, there are 3 ways to launch an investigation about the information in this report.

When you file a dispute, the credit bureau you contact is required to investigate your dispute within 30 days. They will not remove accurate data unless it is outdated or cannot be verified.

To initiate a dispute online please visit https://www.ai.equifax.com

To check the status or view the results of your dispute please visit https://www.ai.equifax.com

Plaintiff's Exhibits 000205

Exhibit 83 - 057

*Para información en español, visite www.consumerfinance.gov/learnmore o escribe a la*

*Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, DC 20552.*

# 12. A Summary of Your Rights Under the Fair Credit Reporting Act

The federal Fair Credit Reporting Act (FCRA) promotes the accuracy, fairness, and privacy of information in the files of consumer reporting agencies. There are many types of consumer reporting agencies, including credit bureaus and specialty agencies (such as agencies that sell information about check writing histories, medical records, and rental history records). Here is a summary of your major rights under FCRA. **For more information, including information about additional rights, go to** www.consumerfinance.gov/learnmore **or write to: Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, DC 20552.**

- **You must be told if information in your file has been used against you.** Anyone who uses a credit report or another type of consumer report to deny your application for credit, insurance, or employment – or to take another adverse action against you – must tell you, and must give you the name, address, and phone number of the agency that provided the information.

- **You have the right to know what is in your file.** You may request and obtain all the information about you in the files of a consumer reporting agency (your "file disclosure"). You will be required to provide proper identification, which may include your Social Security number. In many cases, the disclosure will be free. You are entitled to a free file disclosure if:

  o   a person has taken adverse action against you because of information in your credit report;

  o   you are the victim of identity theft and place a fraud alert in your file;

  o   your file contains inaccurate information as a result of fraud;

  o   you are on public assistance;

  o   you are unemployed but expect to apply for employment within 60 days.

In addition, all consumers are entitled to one free disclosure every 12 months upon request from each nationwide credit bureau and from nationwide specialty consumer reporting agencies. See www.consumerfinance.gov/learnmore for additional information.

- **You have the right to ask for a credit score.** Credit scores are numerical summaries of your credit-worthiness based on information from credit bureaus. You may request a credit score from consumer reporting agencies that create scores or distribute scores used in residential real property loans, but you will have to pay for it. In some mortgage transactions, you will receive credit score information for free from the mortgage lender.

- **You have the right to dispute incomplete or inaccurate information.** If you identify information in your file that is incomplete or inaccurate, and report it to the consumer reporting agency, the agency must investigate unless your dispute is frivolous. See www.consumerfinance.gov/learnmore for an explanation of dispute procedures.

- **Consumer reporting agencies must correct or delete inaccurate, incomplete, or unverifiable information.** Inaccurate, incomplete, or unverifiable information must be removed or corrected, usually within 30 days. However, a consumer reporting agency may continue to report information it has verified as accurate.

- **Consumer reporting agencies may not report outdated negative information.** In most cases, a consumer reporting agency may not report negative information that is more than seven years old, or bankruptcies that are more than 10 years old.

- **Access to your file is limited.** A consumer reporting agency may provide information about you only to people with a valid need – usually to consider an application with a creditor, insurer, employer, landlord, or other business. The FCRA specifies those with a valid need for access.

- **You must give your consent for reports to be provided to employers.** A consumer reporting agency may not give out information about you to your employer, or a potential employer, without your written consent given to the employer. Written consent generally is not required in the trucking industry. For more information, go to www.consumerfinance.gov/learnmore.

- **You may limit "prescreened" offers of credit and insurance you get based on information in your credit report.** Unsolicited "prescreened" offers for credit and insurance must include a toll-free phone number you can call if you choose to remove your name and address form the lists these offers are based on. You may opt out with the nationwide credit bureaus at 1-888-5-OPTOUT (1-888-567-8688).

Plaintiff's Exhibits 000206

Exhibit 83 - 058

- The following FCRA right applies with respect to nationwide consumer reporting agencies:

### CONSUMERS HAVE THE RIGHT TO OBTAIN A SECURITY FREEZE

**You have a right to place a "security freeze" on your credit report, which will prohibit a consumer reporting agency from releasing information in your credit report without your express authorization.** The security freeze is designed to prevent credit, loans, and services from being approved in your name without your consent. However, you should be aware that using a security freeze to take control over who gets access to the personal and financial information in your credit report may delay, interfere with, or prohibit the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, or any other account involving the extension of credit.

As an alternative to a security freeze, you have the right to place an initial or extended fraud alert on your credit file at no cost. An initial fraud alert is a 1-year alert that is placed on a consumer's credit file. Upon seeing a fraud alert display on a consumer's credit file, a business is required to take steps to verify the consumer's identity before extending new credit. If you are a victim of identity theft, you are entitled to an extended fraud alert, which is a fraud alert lasting 7 years.

A security freeze does not apply to a person or entity, or its affiliates, or collection agencies acting on behalf of the person or entity, with which you have an existing account that requests information in your credit report for the purposes of reviewing or collecting the account. Reviewing the account includes activities related to account maintenance, monitoring, credit line increases, and account upgrades and enhancements.

- **You may seek damages from violators.** If a consumer reporting agency, or, in some cases, a user of consumer reports or a furnisher of information to a consumer reporting agency violates the FCRA, you may be able to sue in state or federal court.
- **Identity theft victims and active duty military personnel have additional rights.** For more information, www.consumerfinance.gov/learnmore

**States may enforce the FCRA, and many states have their own consumer reporting laws. In some cases, you may have more rights under state law. For more information, contact your state or local consumer protection agency or your state Attorney General. For information about your federal rights, contact (see next page):**

Plaintiff's Exhibits 000207

Exhibit 83 - 059

| TYPE OF BUSINESS: | CONTACT: |
|---|---|
| 1.a. Banks, savings associations, and credit unions with total assets of over $10 billion and their affiliates<br><br>b. Such affiliates that are not banks, savings associations, or credit unions also should list, in addition to the CFPB: | a.Consumer Financial Protection Bureau 1700 G Street, N.W.Washington, DC 20552<br><br>b.Federal Trade Commission Consumer Response Center 600 Pennsylvania Avenue, N.W. Washington, DC 20580 (877) 382-4357 |
| 2.To the extent not included in item 1 above: a.National banks, federal savings associations, and federal branches and federal agencies of foreign banks<br><br>b.State member banks, branches and agencies of foreign banks (other than federal branches, federal agencies, and Insured State Branches of Foreign Banks), commercial lending companies owned or controlled by foreign banks, and organizations operating under section 25 or 25A of the Federal Reserve Act.<br><br>c.Nonmember Insured Banks, Insured State Branches of Foreign Banks, and insured state savings associations<br><br>d.Federal Credit Unions | a.Office of the Comptroller of the Currency Customer Assistance Group 1301 McKinney Street, Suite 3450 Houston, TX 77010-9050<br><br>b.Federal Reserve Consumer Help Center P.O. Box 1200 Minneapolis, MN 55480<br><br>c.FDIC Consumer Response Center 1100 Walnut Street, Box #11 Kansas City, MO 64106<br><br>d.National Credit Union Administration Office of Consumer Financial Protection (OCFP) Division of Consumer Compliance Policy and Outreach 1775 Duke Street Alexandria, VA 22314 |
| 3.Air carriers | Asst. General Counsel for Aviation Enforcement & Proceedings Aviation Consumer Protection Division Department of Transportation 1200 New Jersey Avenue, S.E. Washington, DC 20590 |
| 4.Creditors Subject to the Surface Transportation Board | Office of Proceedings, Surface Transportation Board Department of Transportation 395 E Street, S.W. Washington, DC 20423 |
| 5.Creditors Subject to the Packers and Stockyards Act, 1921 | Nearest Packers and Stockyards Administration area supervisor |
| 6.Small Business Investment Companies | Associate Deputy Administrator for Capital Access United States Small Business Administration 409 Third Street, S.W., Suite 8200 Washington, DC 20416 |
| 7.Brokers and Dealers | Securities and Exchange Commission 100 F Street, N.E. Washington, DC 20549 |
| 8.Federal Land Banks, Federal Land Bank Associations, Federal Intermediate Credit Banks, and Production Credit Associations | Farm Credit Administration 1501 Farm Credit Drive McLean, VA 22102-5090 |
| 9.Retailers, Finance Companies, and All Other Creditors Not Listed Above | Federal Trade Commission Consumer Response Center 600 Pennsylvania Avenue, N.W. Washington, DC 20580 (877) 382-4357 |

Plaintiff's Exhibits 000208

Exhibit 83 - 060

## *Commonly Asked Questions About Credit Files*

***Q. How can I correct a mistake in my credit file?***

**A.** Complete the Research Request form and give details of the information you believe is incorrect. We will then check with the credit grantor, collection agency or public record source to see if any error has been reported. Information that cannot be verified will be removed from your file. If you and a credit grantor disagree on any information, you will need to resolve the dispute directly with the credit grantor who is the source of the information in question.

***Q. If I do have credit problems, is there someplace where I can get advice and assistance?***

**A.** Yes, there are a number of organizations that offer assistance. For example, the Consumer Credit Counseling Service (CCCS) is a non-profit organization that offers free or low-cost financial counseling to help people solve their financial problems. CCCS can help you analyze your situation and work with you to develop solutions. There are more than 600 CCCS offices throughout the country. Call 1 (800) 388-2227 for the telephone number of the office nearest you.

## *Facts You Should Know*

**o** The length of time an account or record remains in your credit file is shown below:

Collection Agency Accounts: Remain up to 7 years from the Date of First Delinquency.

Credit or Other reported accounts: Accounts paid as agreed remain for up to 10 years from the date last reported by the lender. Accounts not paid as agreed (i.e., delinquent, charged off, accounts placed for collection) remain for up to 7 years from the Date of First Delinquency.

Public Records: Bankruptcy-

Chapter 7 or 11 bankruptcies filed and discharged remain for 10 years from the date filed.

Chapter 12 and 13 bankruptcies remain for 7 years from the date filed.

Dismissed bankruptcies (all chapters) remain for 7 years from the date filed.

**New York Residents Only** (must be a current resident): Paid collections remain on your Equifax credit report for 5 years from the date of the first missed payment. A paid Charged Off account remains on the file for 5 years from the Date of First Delinquency.

**o** Name, address, and Social Security Number information may be provided to businesses that have a legitimate need to locate or identify a consumer.

---

*Additional Notice to Consumer:*

You may request a description of the procedure used to determine the accuracy and completeness of the information, including the business name and address of the furnisher of information contacted, and if reasonably available the telephone number.

If the reinvestigation does not resolve your dispute, you have the right to add a statement to your credit file disputing the accuracy or completeness of the information; the statement should be brief and may be limited to not more than one hundred words explaining the nature of your dispute.

If the reinvestigation results in the deletion of disputed information, or you submit a statement in accordance with the preceding paragraph, you have the right to request that we send your revised credit file to any company specifically designated by you that received your credit report in the past six months (twelve months for California, Colorado, Maryland, New Jersey and New York residents) for any purpose or in the past two years for employment purposes.

---

Plaintiff's Exhibits 000209
Exhibit 83 - 061

# Your Rights Under State Law

### State of Colorado - Notice to Colorado Consumers

If you have requested the credit file and not the credit score, you may request and obtain a credit score.

The charge for the credit score is $7.95. To obtain a credit score from Equifax, call 1 (800) 685-1111. For your convenience, our automated ordering system will facilitate the handling and charging of your request.

You may also mail your request to: Equifax, PO Box 105379, Atlanta, Ga., 30348-5379. Using any other address may delay the processing of your request. The charge for the credit score is $7.95. Please enclose a check for $7.95 payable to Equifax Information Services LLC with your request. Also include your name, address and social security number.

---

**Additional Notice to Consumer:**

You may request a description of the procedure used to determine the accuracy and completeness of the information, including the business name and address of the furnisher of information contacted, and if reasonably available the telephone number.

If you still disagree with an item after it has been verified, you may send to us a brief statement, not to exceed one hundred words, explaining the nature of your dispute. Your statement will become part of your credit file and will be disclosed each time that your credit file is accessed.

If the reinvestigation results in a change to or deletion of the information you are concerned about, or you submit a statement in accordance with the preceding paragraph, you have the right to request that we send your revised credit file to any company that received your credit file in the past twelve months for any purpose or in the past two years for employment purposes.

You may bring an action to enforce any obligation of Equifax Information Services LLC (Equifax) to you under Colorado law in any court of competent jurisdiction as provided by the federal "Fair Credit Reporting Act" or you may submit a claim to binding arbitration after you have followed all dispute procedures in Colorado law and have received this notice or have followed all of the block procedures in Colorado law, or have followed all of the freeze procedures in Colorado law, in the manner set forth in the rules of the American Arbitration Association to determine whether Equifax met its obligations under applicable law. No decision by an arbitrator pursuant to this section shall affect the validity of any obligations or debts owed to any party. If you are successful in such an arbitration proceeding, you shall be compensated for the costs and attorney fees of the proceeding as determined by the court or arbitration. You may not submit more than one action to arbitration against any consumer-reporting agency during any one-hundred-twenty-day period. The results of an arbitration action brought against a consumer reporting agency doing business in this state shall be communicated in a timely manner with all other consumer reporting agencies doing business in this state. If, as a result of an arbitration a determination is made in your favor, any adverse information in your file or record shall be blocked, removed or stricken in a timely manner, or the consumer report shall be frozen within five days of receipt of such determination by the consumer reporting agency. If such adverse information is not so blocked, removed or stricken, or the file is not frozen, you may bring an action against the non-complying agency pursuant to this section notwithstanding the one-hundred-twenty-day waiting period.

---

Plaintiff's Exhibits 000210

# Exhibit 83 - 062